## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-----------------------------------------------------------------

In re:

NOVA HOLDING CLINTON COUNTY,
LLC, et al.,[1]

    Debtors and Debtors-in-Possession

-----------------------------------------------------------------

: Chapter 11
:
: Case No. 09-11081 (KG)
:
: (Jointly Administered)
:
:

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                   ) ss.:
COUNTY OF NEW YORK )

TIME DARDEN, being duly sworn, deposes and says:

1.      I am employed as a Case Manager by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.      On August 24, 2009, I caused to be served the following:

    a)  "Notice of Bar Dates for Filing Proofs of Claim and Certain Administrative Expense Requests," (the "Bar Date Notice"), dated August 20, 2009, a sample of which is annexed hereto as Exhibit A,

    b)  "Notice of (I) Solicitation of Initial Bids; (II) Bidding Procedures; (III) Auction; (IV) Sale Hearing and (V) Related Relief and Dates," (the "Sale Notice"), dated August 20, 2009, a sample of which is annexed hereto as Exhibit B,

    c)  a pre-printed "Proof of Claim Form," with instructions, (the "Proof of Claim Form"), a sample of which is annexed hereto as Exhibit C,

    d)  a Creditor specific "Proof of Claim Form," with instructions, (the "Creditor Proof of Claim Form"), a sample of which is annexed hereto as Exhibit D, and

    e)  a Schedule specific "Proof of Claim Form," with instructions, (the "Schedule Proof of Claim Form"), a sample of which is annexed hereto as Exhibit E,

---

[1] The Debtors and the last four digits of their respective tax identification numbers are: Nova Holding Clinton County, LLC (9944); Nova Biofuels Clinton County, LLC (9809); Nova Holding Seneca, LLC (9237); Nova Senaca, LLC (9222); Nova Holding Trade Group, LLC (9278); Nova Biofuels Trade Group, LLC (9269); NBF Operations, LLC (8450); Nova Biosource Technologies, LLC (4403); Biosource America, Inc. (7542); and Nova Biosource Fuels, Inc. (8450).

by causing true and correct copies, enclosed securely in separate postage pre-paid envelopes, to be delivered by first class mail as follows:

    i.    the Bar Date Notice, Sale Notice, and Proof of Claim Form to those parties listed on the annexed <u>Exhibit F</u>,

    ii.    the Bar Date Notice, Sale Notice, and Creditor Proof of Claim Form to those parties listed on the annexed <u>Exhibit G</u>, and

    iii.    the Bar Date Notice, Sale Notice, and Schedule Proof of Claim Form to those parties listed on the annexed <u>Exhibit H</u>.

3.    All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."


<u>/s/Time Darden</u>
Time Darden

Sworn to before me this
27th day of August, 2009
<u>/s/ Elli Petris</u>
Notary Public, State of New York
No. 01PE6175879
Qualified in Nassau County
My Commission Expires October 22, 2011

# EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| NOVA HOLDING CLINTON COUNTY, LLC, *et al.*,[1] | : | Case No. 09-11081 (KG) |
| | : | |
| | : | (Jointly Administered) |
| Debtors and Debtors-in-Possession | : | |

### NOTICE OF BAR DATES FOR FILING PROOFS OF CLAIM
### AND CERTAIN ADMINISTRATIVE EXPENSE REQUESTS

**PLEASE TAKE NOTICE** that:

On August 19, 2009, the United States Bankruptcy Court for the District of Delaware (the "Court") entered an Order (the "Bar Date Order") in the chapter 11 cases (the "Cases") of the above-captioned debtors and debtors in possession (collectively, the "Debtors" and each, a "Debtor") fixing certain deadlines and procedures for the filing of proofs of Prepetition Claims (defined below) and Administrative Expense Claims (defined below) in the Debtors' cases.

**Any person or entity having a Prepetition Claim against a Debtor must file a Proof of Claim (defined below) in accordance with this Notice, no matter how remote or contingent such claim may be.  Please carefully review this Notice in order to determine the applicable deadlines and procedures.**

**Any person or entity having an Administrative Expense Claim against a Debtor must file a motion to allow such claim in accordance with this Notice, no matter how remote or contingent such claim may be.  Please carefully review this Notice in order to determine the applicable deadlines and procedures.**

A.    A prepetition claim is a claim that arose prior to the commencement of the Debtors' chapter 11 cases (*i.e.*, prior to March 30, 2009—the "Petition Date") or a claim that is deemed to have arisen prior to Petition Date by virtue of the Bankruptcy Code (each, a "**Prepetition Claim**").  Acts or omissions of the Debtors that occurred prior to the Petition Date may give rise to Prepetition Claims against the Debtors, even though such Prepetition Claims may not have matured or become fixed or liquidated prior to the Petition Date.

B.    An administrative expense claim is a claim that arose (i) from and after the commencement of the Debtors' chapter 11 cases (*i.e.*, after March 30, 2009) but prior to August 31, 2009 or (ii) pursuant to section 503(b)(9) of the Bankruptcy Code (each, an "**Administrative Expense Claim**").

---

[1]  The Debtors and the last four digits of their respective tax identification numbers are:  Nova Holding Clinton County, LLC (9944); Nova Biofuels Clinton County, LLC (9809); Nova Holding Seneca, LLC (9237); Nova Seneca, LLC (9222); Nova Holding Trade Group, LLC (9278); Nova Biofuels Trade Group, LLC (9269); NBF Operations, LLC (8450); Nova Biosource Technologies, LLC (4403); Biosource America, Inc. (7542); and Nova Biosource Fuels, Inc. (8450).

1.    **THE BAR DATES**

a.    **Prepetition Claims Bar Date:** Any person or entity (including, without limitation, each individual, partnership, joint venture, corporation, limited liability company or partnership, estate, and trust) (each, a "Person") that asserts a Prepetition Claim must file a Proof of Claim against the respective Debtor so that the Proof of Claim is **actually received** by the Claims Agent on or before **October 23, 2009 at 4:00 pm EST** (the "Bar Date"), <u>except</u> as otherwise described in this Notice.

b.    **Rejection Claims Bar Date:** Any Person asserting a Prepetition Claim by reason of the rejection of an executory contract or unexpired lease, pursuant to section 502(g) of the Bankruptcy Code and Bankruptcy Rule 3002(c)(4), must file a Proof of Claim against the respective Debtor so that the Proof of Claim is **actually received** by the Claims Agent on or before the later of (i) **October 23, 2009 at 4:00 p.m. EST**, or (ii) thirty days after the entry of an order approving such rejection.

c.    **Recovered Transfer Claims Bar Date:** Any Person asserting a Prepetition Claim by reason of the recovery of a voidable transfer, pursuant to section 502(h) of the Bankruptcy Code and Bankruptcy Rule 3002(c)(3), must file a Proof of Claim against the Debtors so that the Proof of Claim is **actually received** by the Claims Agent on or before the later of (i) **October 23, 2009 at 4:00 p.m. EST**, or (ii) thirty days after the entry of final judgment avoiding such transfer and payment of such recovered transfer to the respective Debtor's estate.

d.    **Governmental Unit Bar Date:** Any governmental unit asserting a Prepetition Claim must file a Proof of Claim against the respective Debtor so that the Proof of Claim is **actually received** by the Claims Agent on or before **October 23, 2009 at 4:00 p.m. EST**, which is in accordance with section 502(b)(9) of the Bankruptcy Code.

e.    **Administrative Expense Claims Bar Date:** Any Person asserting an Administrative Expense Claim must file a motion for allowance of such claim with the Court on or before **October 23, 2009**, <u>except</u> as otherwise described in this Notice.

f.    **Amended Schedules Claims Bar Date:** Following the notice of any amendment to the Debtors' schedules of assets and liabilities (the "Schedules") pursuant to Bankruptcy Rule 1009(a), which amendment reduces the liquidated amount or changes the priority of a scheduled Prepetition Claim, reclassifies a scheduled, undisputed, noncontingent Prepetition Claim to be disputed, unliquidated, and/or contingent, or adds a Prepetition Claim that was not listed on the original Schedules, any Person affected by such amendment shall be permitted to file Proof of Claim against the Debtors only if the Proof of Claim is **actually received** by the Claims Agent on or before the later of (i) **October 23, 2009 at 4:00 p.m. EST**, or (ii) the first business day that is at least thirty calendar days after the mailing of notice of such amendment, but only to the extent such Proof of Claim does not exceed the amount scheduled for such Prepetition Claim prior to such amendment.  No extension of time shall be warranted if the Debtors' amendment to the Schedules increases the Prepetition Claim deemed filed under section 1111(a) of the Bankruptcy Code.

131655.01602/40183227v.1

2.        **WHO IS NOT REQUIRED TO FILE A PROOF OF CLAIM.**

You are not required to file a Proof of Claim, but may do so, if:

a.        You have already properly filed a Proof of Claim with the Clerk of the Court or Epiq Bankruptcy Solutions, LLC, the Debtors' claims agent; **OR**

b.        Your Prepetition Claim is listed on the Debtors' Schedules AND is <u>not</u> scheduled as "contingent," "unliquidated," or "disputed" on the Schedules AND you agree that your Prepetition Claim has been accurately set forth on the Schedules as to its amount and classification; **OR**

c.        Your Prepetition Claim previously has been allowed by the Court; **OR**

d.        Your claim arises under sections 503 and 507(a)(1) of the Bankruptcy Code for fees and expenses of professionals retained in these proceedings and members of the Committee in the Cases.

3.        **WHERE AND WHEN TO FILE A PROOF OF CLAIM.**

**Where to File:**  Proofs of Prepetition Claims must be filed so as to be <u>received and stamped</u> on or before the applicable Bar Date at the following address:

**By U.S. Mail at:**

> Nova Holding Clinton County, LLC Claims Processing Center
> c/o Epiq Bankruptcy Solutions, LLC
> FDR Station, P.O. Box 5075
> New York, NY  10150-5075

**Or by Overnight Mail or Hand Delivery at:**

> Nova Holding Clinton County, LLC Claims Processing Center
> c/o Epiq Bankruptcy Solutions, LLC
> 757 Third Avenue, 3rd Floor
> New York, NY  10017

**ANY PROOF OF CLAIM THAT IS NOT FILED IN ACCORDANCE WITH THIS NOTICE IS <u>NOT</u> PROPERLY FILED.  ANY CREDITOR WHO HOLDS OR WISHES TO ASSERT A PREPETITION CLAIM OR AN ADMINISTRATIVE EXPENSE CLAIM AGAINST THE DEBTORS AND WHO FAILS TO FILE A PROOF OF CLAIM IN ACCORDANCE WITH THIS NOTICE SO AS TO BE RECEIVED AND STAMPED ON OR BEFORE THE APPLICABLE BAR DATE SHALL NOT BE PERMITTED TO VOTE ON ANY CHAPTER 11 PLAN OR PARTICIPATE IN ANY DISTRIBUTION ON ACCOUNT OF SUCH CLAIM.**

4.     **WHAT TO FILE.**

If you file a Proof of Claim, the proof of claim form must conform substantially to the form enclosed herewith, which substantially conforms to the Official Form Number 10 (the "Proof of Claim"). You may use the enclosed form or download a form from the Court's website:  www.deb.uscourts.gov or from the Claims Agent's website http://chapter11.epiqsystems.com/nhc . Attach to your completed Proof of Claim copies of any writings upon which a claim is based.  Failure to submit sufficient materials to establish the claim may result in denial of such claim.

Questions regarding filing claims should be directed to Epiq Bankruptcy Solutions, LLC, the claims agent, at 866-212-0222.  The claims agent cannot provide you with legal advice.

**DO NOT FILE A PROOF OF CLAIM IF YOU HAVE NO CLAIM AGAINST THE DEBTORS.  THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE COURT BELIEVE THAT YOU HAVE A CLAIM.**

5.     **DEBTORS' RESERVATION OF RIGHTS.**

**THE DEBTORS RESERVES THEIR RIGHTS TO OBJECT TO ANY CLAIMS, WHETHER SCHEDULED OF FILED AS A PROOF OF CLAIM ON ANY BASIS PERMITTED BY LAW.**

6.     **ACCESS TO SCHEDULES.**

Copies of the Schedules may be examined and inspected by anyone during regular business hours at the Office of the Clerk of the Court, 824 Market Street, Third Floor, Wilmington, Delaware 19801.  Creditors wishing to rely on the Schedules shall be responsible to determine that their Prepetition Claims are accurately listed therein.  Any other inquiries, such as whether you should file a proof of Prepetition Claim or take any other action respecting your claim, should be directed to your own attorney and **NOT** to Debtors' counsel or the Clerk of the Court.

Dated:  August 20, 2009                    **BLANK ROME LLP**
                                           Michael B. Schaedle
                                           David W. Carickhoff
                                           Josef W. Mintz
                                           1201 Market Street, Suite 800
                                           Wilmington, DE 19801
                                           Telephone:  (302) 425-6400
                                           Facsimile:  (302) 425-6464

                                           ATTORNEYS FOR DEBTORS AND
                                           DEBTORS IN POSSESSION

131655.01602/40183227v.1

**EXHIBIT B**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| NOVA HOLDING CLINTON COUNTY, LLC, *et al.*,[1] | : | Case No. 09-11081 (KG) |
| | : | |
| | : | (Jointly Administered) |
| Debtors and Debtors-in-Possession. | : | |

Sale Hearing Date: 9/23/09 at 3:00 p.m. (EDT)
Objections Due: 9/17/09 at 4:00 p.m. (EDT)

**NOTICE OF (I) SOLICITATION OF INITIAL BIDS; (II) BIDDING
PROCEDURES; (III) AUCTION; (IV) SALE HEARING
AND (V) RELATED RELIEF AND DATES**

**TO ALL CREDITORS AND OTHER PARTIES IN INTEREST**

1.      <u>Chapter 11 Petitions</u>.  On March 30, 2009, Nova Holding Clinton County, LLC and certain of its direct and indirect subsidiaries, the debtors and debtors in possession in the above-captioned cases (collectively, the "<u>Debtors</u>"), filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (as amended, the "<u>Bankruptcy Code</u>"), in the United States Bankruptcy Court for the District of Delaware (the "<u>Bankruptcy Court</u>"), Case No. 09-11081 (KG).[2]

2.      <u>The Sale Motion</u>.  On July 31, 2009, the Debtors filed a Motion for Entry of Orders Under 11 U.S.C. §§ 105(a), 363, 365 and 503 and Federal Rules of Bankruptcy Procedure 2002, 6004, 6006 and 9014 (I) (A) Approving Bidding and Auction Procedures for the Sale of All Assets of the Debtors; (B) Approving Bidding Incentives for Clinton County Bio Energy, LLC, the Clinton Stalking Horse Bidder; (C) Approving Notice Procedures for the Solicitation of Bids, an Auction, and the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (D) Scheduling an Auction for the Sale Or Sales Of All Or Substantially All Of Debtors' Assets; (II) Approving the Sale Or Sales Of All Or Substantially All of the Debtors' Assets, Including, Without Limitation, To The Clinton Stalking Horse Bidder and Approving the

---

[1]  The Debtors and the last four digits of their respective tax identification numbers are:  Nova Holding Clinton County, LLC (9944); Nova Biofuels Clinton County, LLC (9809); Nova Holding Seneca, LLC (9237); Nova Seneca, LLC (9222); Nova Holding Trade Group, LLC (9278); Nova Biofuels Trade Group, LLC (9269); NBF Operations, LLC (8450); Nova Biosource Technologies, LLC (4403); Biosource America, Inc. (7542); and Nova Biosource Fuels, Inc. (8450).

[2]  Capitalized terms used, but not otherwise defined, herein shall have the meanings set forth in the Sale Motion.

Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief (the "Sale Motion") [Dkt. No. 181].

3.    The Bidding Procedures Order.  Following an initial hearing held on August 19, 2009, regarding certain relief requested by the Sale Motion, the Bankruptcy Court entered an order (the "Bidding Procedures Order"), (a) approving sale and bidding procedures (the "Sale and Bid Procedures") for solicitation of bids for all or substantially all of the Sale Assets; (b) authorizing the Debtors' solicitation of Qualified Bids pursuant to the Sale and Bid Procedures; and (c) scheduling the Bid Deadline, the Auction, the Sale Hearing and other dates related thereto.  A copy of the Bidding Procedures Order may be found at Docket No. 203 by accessing the Court's website at www.deb.uscourts.gov, or a copy may be obtained upon written request to undersigned counsel for the Debtors or by accessing http://chapter11.epiqsystems.com/nhc .

4.    Deadline for Objections to the Sale Motion.  All objections to the relief requested in the Sale Motion (including without limitation any objection to the proposed assumption and assignment of any executory contract or unexpired lease or the Cure Amount with respect thereto) must be: (a) in writing; (b) signed by counsel or attested to by the objecting party; (c) filed with the Clerk of the Bankruptcy Court, 824 Market Street, Wilmington, Delaware 19801 on or before **September 17, 2009 at 4:00 p.m. (Eastern Time)** (the "Objection Deadline"); and (d) served so as to be received on or before the Objection Deadline by the following (collectively, the "Objection Notice Parties"): (i) The Debtors, Nova Biofuels Seneca, LLC and Affiliated Debtors, 614 Shipyard Road, Seneca, IL 61360, Attention: Brent King, Chief Restructuring Officer (Fax no.: (815) 357-1152, (ii) counsel to the Debtors, Blank Rome LLP, One Logan Square, Philadelphia, Pennsylvania 19103, Attention: Samuel H. Becker, Esq. and Michael B. Schaedle, Esq. (Fax no.: (215) 569-5555), (iii) financial advisors to the Debtors, Ocean Park Advisors, 6033 West Century Boulevard, Suite 1290, Los Angeles, CA  90045, Attention: W. Bruce Comer and Mark Fisler (Fax no.: (310) 670-4107), (iv) counsel to West LB AG, New York Branch, as Agent, Sidley Austin, LLP, 555 West Fifth Street, Los Angeles, CA 90013, Attention: Jennifer C. Hagle, Esq. (Fax. no.: (213) 896-6600), (v) counsel to the Committee, Olshan Grundman Frome Rosenzweig & Wolosky LLP, Park Avenue Tower, 65 East 55th Street, New York, NY 10022, Attention:  Adam H. Friedman, Esq., (Fax no: (212) 451-2222), (vi) counsel to the Clinton Stalking Horse Bidder, Frey, Haufe & Current, P.L.C., 408 South 2nd Street, P.O. Box 668, Clinton, IA, 52733-0668, Attention: T. Randy Current, Esq. (Fax no.: (563) 242-1845), and (vii) the Office of the United States Trustee, 844 North King Street, Suite 2207, Wilmington, DE 19801, Attn: David Klauder, Esq., (Fax no. (302) 573-6497), in each case so as to be received not later than the Objection Deadline.

5.    Bidding Procedures.  The Bankruptcy Court has established the following requirements for bids:

      a.    The Debtors are offering for sale all of the Sale Assets.  The Sale Assets can be divided into three Classes: (i) the Seneca Assets; (ii) the Clinton Assets; and (iii) the Process Technology.

2

b.      Subject to Bankruptcy Court approval, Clinton County Bio Energy, LLC is the designated Clinton Stalking Horse Bidder for the Clinton Assets, as set forth more fully in the Clinton Purchase Agreement. At the Sale Hearing, the Debtors may seek entry of an order from the Bankruptcy Court authorizing and approving the sale of the Clinton Assets (the "Clinton Sale") to the Clinton Stalking Horse Bidder or another Qualified Bidder (defined below) that the Debtors determine to have made the highest or best offer for the Clinton Assets (the "Clinton Sale Order"). In addition, the Debtors may seek entry of one or more order(s) from the Bankruptcy Court authorizing and approving the sale of some or all of the Debtors' remaining Sale Assets ("Seneca and Process Technology Sale", together with the Clinton Sale, each a "Sale" and collectively, the "Sales") to, if applicable, such other Qualified Bidder that the Debtors determine to have made the highest or best offer (the "Sale Order").

Qualified Bidders may submit a bid for (i) all of the Classes, (ii) any one or more of the Classes, or (iii) any portion of the Sale Assets of any Classes. The Debtors reserve the right to enter into agreements for the Sale of any of the Sale Assets, individually or as part of a package, until the Bid Deadline (defined below) which agreements, if any, shall be subject to higher or otherwise better bids at the Auction (defined below). The Debtors shall retain all rights to the Sale Assets that are not subject to a bid accepted by the Debtors and approved by the Bankruptcy Court at the Sale Hearing.

c.      **The Bidding Process.** The Debtors and their advisors, after consultation[3] with the Committee and WestLB (in its capacity as Prepetition Agent and DIP Agent as such terms are defined in the Final DIP Order), shall (i) determine whether any person is a Qualified Bidder, (ii) coordinate the efforts of Qualified Bidders in conducting their due diligence investigations, (iii) receive offers from Qualified Bidders, and (iv) negotiate any offers made to purchase all or a portion of the Sale Assets (collectively, the "Bidding Process"). The Debtors, after consultation with the Committee and WestLB, shall have the right to adopt such other rules for the Bidding Process (including rules that may depart from those set forth herein) that will better promote the goals of the Bidding Process; provided, however, that such other rules are not inconsistent with, if applicable, any of: (i) the provisions of the Clinton Purchase Agreement, as it concerns the Clinton Assets, (ii) the Clinton Bid Deposit Requirement (defined below) (iii) the Clinton Break-Up Fee requirement, and (iv) the bid protections granted to the Clinton Stalking Horse Bidder herein, all as consented to by WestLB.

---

[3] All consultations relating to the Sales, the Auction or the Bid Procedures referenced in the Motion, whether oral or written, shall be made in confidence and shall be confidential.

d.    **Participation Requirements.**  Any person that wishes to participate in the Bidding Process (a "<u>Potential Bidder</u>") must become a Qualified Bidder (defined below). As a prerequisite to becoming a Qualified Bidder, a Potential Bidder, other than WestLB, must deliver (unless previously delivered) to the Debtors, not later than **September 11, 2009**:

(i)    an executed confidentiality agreement in form and substance acceptable to the Debtors;

(ii)    A letter of indication stating on which of the Sale Assets the Potential Bidder is interested in bidding and the estimated purchase price and consideration for such Sale Assets (including any Sale Assets to be excluded from such bid, if any); and

(iii)    Sufficient information, as may be requested by the Debtors, to allow the Debtors to determine that the Potential Bidder has the financial wherewithal to close a Sale of the Sale Assets on which the Potential Bidder intends to bid, including, but not limited to, a signed commitment for any debt or equity financing, a bank account statement showing the ability of a Potential Bidder to pay cash for the designated Sale Assets, and current audited financial statements (or such other form of financial disclosure and credit-quality support or enhancement acceptable to the Debtors) of the Potential Bidder or those entities that will guarantee the obligations of the Potential Bidder.

A "<u>Qualified Bidder</u>" is a Potential Bidder that delivers the documents described in subparagraphs (i) – (iii) above, and that the Debtors determine is reasonably likely (based on financial information submitted by the Potential Bidder, the availability of financing, experience and other consideration deemed relevant by the Debtors), to submit a bona fide offer and be able to consummate a Sale if selected as a Successful Bidder (defined below).  Notwithstanding the foregoing, the Clinton Stalking Horse Bidder and WestLB shall be deemed Qualified Bidders.  Not later than three (3) business days after a Potential Bidder delivers all of the materials required by subparagraph (i) – (iii) above, the Debtors shall determine, in consultation with the Committee and WestLB, and shall notify the Potential Bidder, if such Potential Bidder is a Qualified Bidder.

e.    **Due Diligence.**  Any person that wishes to participate in the Bidding Process must be a Qualified Bidder.  Neither the Debtors nor their representatives shall be obligated to furnish information of any kind whatsoever to any person that is not determined to be a Qualified Bidder. The Debtors will afford any Qualified Bidder the time and opportunity to conduct reasonable due diligence; provided, however, that the Debtors shall not be obligated to furnish any due diligence information after the Bid Deadline (defined below).  The Debtors will designate an employee or

other representative to coordinate all reasonable requests for additional information and due diligence access from such Qualified Bidders. Neither the Debtors nor any of their respective representatives are obligated to furnish any information to any person other than a Qualified Bidder or its representatives. Neither the Debtors nor their representatives are responsible for, and will bear no liability with respect to, any information obtained by Qualified Bidders pursuant hereto.

f.      **Bid Deadline.**  A Qualified Bidder that desires to make a bid, other than WestLB, shall deliver written copies of its bid to: (i) the Debtors, c/o Nova Biofuels Seneca, LLC and Affiliated Debtors, 614 Shipyard Road, Seneca, IL 61360, Attention: Brent King, Chief Restructuring Officer; and (ii) counsel to the Debtors, Blank Rome LLP, One Logan Square 130 North 18th Street, Philadelphia, PA 19103-6998, Attention: Samuel H. Becker, Esq. and Michael B. Schaedle, Esq., Facsimile Number (215) 832-5762, not later than 5:00 p.m. (prevailing eastern time) on **September 11, 2009** (the "Bid Deadline"). The Bid Deadline for WestLB to submit a credit bid is September 11, 2009. The Debtors shall deliver copies of all bids submitted by Qualified Bidders to counsel for WestLB and the Committee. In the event that a bid is received for the Clinton Assets, the Debtors shall deliver a written copy of any such bid to counsel to the Clinton Stalking Horse Bidder, Frey, Haufe & Current, P.L.C., 408 South 2nd Street, P.O. Box 668, Clinton, IA 52733-0668, Attention: T. Randy Current, Esq. (Fax No. (563) 242-1845).

g.      **Bid Requirements.**  All bids, other than that of the Clinton Stalking Horse Bidder, must include (unless such requirement is waived by the Debtors, provided that such waiver will not to be granted with respect to any bids covering the Clinton Assets without the prior written consent of Clinton Stalking Horse Bidder without the prior written consent thereof), other than a credit bid by WestLB, the following information and documents (the "Required Bid Materials"):

(i)     For bids that cover the Clinton Assets, a specified purchase price equal to or greater than **$1,275,000** (as defined in the Clinton Purchase Agreement);

(ii)    The purchase price proposed by the Qualified Bidder for the other Sale Assets for which they are submitting a bid;

(iii)   A letter stating that the Qualified Bidder's offer is irrevocable until two (2) business days after the Sale Assets on which the Qualified Bidder is submitting a bid have been sold pursuant to the closing of the Sale or Sales approved by the Bankruptcy Court;

(iv)    An executed copy of the applicable asset purchase agreement and a blackline of a Qualified Bidder's proposed asset purchase

5

agreement against: (a) for bids that cover the Clinton Assets, that of the Clinton Purchase Agreement; (b) for bids that cover Seneca Assets and Process Technology, that of the proposed form of General Asset Purchase Agreement; and (c) for bids that cover all Sale Assets, that of the Clinton Purchase Agreement and the General Asset Purchase Agreement. For the avoidance of doubt, in marking up the General Asset Purchase Agreement or Clinton Purchase Agreement, without limitation, but subject to other express provisions of these Bid Procedures, any Potential Bidder may mark up and modify the definition of Purchased Assets and may exclude items of property, or in respect of the General Asset Purchase Agreement, exclude either the Seneca Assets or Process Technology Classes. All Qualified Bids must provide a commitment to close as soon as reasonably practicable following the entry of the Sale Order, but no later than **October 6, 2009** (the "Closing Date");

(v)     A deposit (paid in the form of a cashiers' check or certified check payable to the order of Seneca, as Escrow Agent, or sent by wire transfer to Seneca, as Escrow Agent, pursuant to Federal Reserve wire transfer instructions that Debtors' counsel will provide upon request) in the amount of 10% of the proposed purchase price, unless otherwise specified in the Clinton Purchase Agreement or asset purchase agreement of a Successful Bidder (defined below), as applicable (the "Bid Deposit"); provided that with respect to bids that cover the Clinton Assets, **$127,500** out of such deposit (such portion, "Clinton Bid Deposit") shall be placed in a segregated account (the "Escrow Account"). The Bid Deposit and Escrow Account shall not be subject to the claims, liens, security interests, or encumbrances of Debtors' creditors, including WestLB as DIP Agent and Prepetition Agent. Funds in the Escrow Account shall be disbursed only as follows: (a) if the Qualified Bidder becomes the Successful Bidder for the Clinton Assets, its Clinton Bid Deposit will be used to satisfy the Clinton Break-Up Fee to which the Clinton Stalking Horse Bidder is entitled under the Clinton Purchase Agreement by reason of its not being the Successful Bidder for the Clinton Assets, with the balance, if any, to be released to the Debtors or applied as provided under any asset purchase agreement between the Debtors and such Successful Bidder, or (b) if such Qualified Bidder for the Clinton Assets is not the Successful Bidder for the Clinton Assets, then its Clinton Bid Deposit shall be returned to it (subject to the other provisions of these Bid Procedures). The Bid Deposit, other than the Escrow Account, if applicable, shall be disbursed as follows: (a) if the Qualified Bidder becomes the Successful Bidder for the Sale Assets covered by its bid, its Bid Deposit will be released to the Debtors or applied as provided under any asset purchase agreement

between the Debtors and such Successful Bidder, or (b) if such Qualified Bidder is not the Successful Bidder for the Sale Assets covered by its bid, then its Bid Deposit shall be returned to it (subject to the other provisions of these Bid Procedures). Each respective Bid Deposits paid by a Qualified Bidder (except for that of the Successful Bidder) shall be returned thereto promptly following the lapse of the period set forth in subsection (iii) immediately above.

(vi)     Written evidence of a commitment for financing or other evidence of Qualified Bidder's ability to consummate the proposed transaction and which the Debtors believe to be sufficient to satisfy the standards to provide adequate assurance of future performance under section 365 of the Bankruptcy Code.

(vii)    A list of the Subject Contracts with respect to which the bidder seeks assignment from the Debtors.

A bid received from a Qualified Bidder that includes all of the Required Bid Materials is a "Qualified Bid." The Debtors, in consultation with the Committee and WestLB, reserve the right to determine the value of any Qualified Bid (either by itself or in connection with one or more other Qualified Bid or the Debtors' other restructuring alternatives), and which Qualified Bid constitutes the highest or best offer. Upon the request of the Debtors, a Qualified Bidder who has submitted a bid for the Sale Assets of more than one Class shall, not later than the second business day after the Bid Deadline, allocate its purchase price among the Classes sought to be acquired.

h.       **WestLB Credit Bidding.** WestLB may make one or more credit bids for some or all of the collateral securing their claims to the full extent permitted by section 363(k) of Bankruptcy Code. WestLB shall have the unqualified right to credit bid and may credit bid up to the full amount of the Prepetition Obligations (as such term is defined in the Final DIP Order) (with no set-offs, reductions or defenses, except as provided for in paragraph 48 of the Final DIP Order) for any Prepetition Collateral (as such term is defined in the Final DIP Order) and/or the DIP Obligations (with no set-offs, reductions or defenses) against any DIP Collateral (as such term is defined in the Final DIP Order). WestLB shall not be required to post a cash deposit, except that if WestLB wishes to credit bid for the Clinton Assets, WestLB must post a cash deposit equal to the Clinton Bid Deposit which shall be placed in the Escrow Account in accordance with the provisions set forth above. In order to be a Qualified Bid, a credit bid of Prepetition Obligations must provide for payment in cash at closing and/or the assumption of the cure claims, the Clinton Break-up Fee, and sale-related administrative expense claims, and all carve-outs authorized by the Final DIP Order. In the event WestLB

submits a credit bid for all or a portion of their collateral pursuant to these Bid Procedures, the Debtors may choose not to consult with WestLB with respect to the Sale of such Sale Assets and if the Debtors elect not to consult with WestLB in respect of such Sale, the Committee will not consult with WestLB with respect to such Sale; however, WestLB shall retain all of its consent rights provided for herein and under section 363(f) of the Bankruptcy Code.  WestLB may, in its sole discretion, consent to an affiliate or a third party credit bidding or assuming all or part of the Prepetition Obligations or DIP Obligations as part of such party's Qualified Bid.

i.    **"As Is, Where Is".**  The Sale of the Sale Assets shall be on an "as is, where is" basis and without representations or warranties of any kind, nature, or description by the Debtors, their agents or their estates.  By submitting a bid, each Qualified Bidder shall be deemed to acknowledge and represent that it has had an opportunity to conduct any and all due diligence it requires regarding the Sale Assets prior to making its offer, that it has relied solely upon its own independent review, investigation and/or inspection of any documents and/or the Sale Assets in making its bid, and that it did not rely upon any written or oral statements, representations, promises, warranties or guaranties whatsoever, whether express, implied, by operation of law or otherwise, regarding the Sale Assets, or the completeness of any information provided in connection therewith or the Auction (defined below), except: (i) as expressly stated in these Bidding Procedures, (ii) as expressly stated in the Clinton Purchase Agreement, or (iii) as expressly stated in the asset purchase agreement of any Successful Bidder.

j.    **Free of Any and All Interests.**  Except as otherwise provided in the Clinton Purchase Agreement or another Successful Bidder's purchase agreement, in the event that WestLB consents in writing to the proposed sale evidenced by such purchase agreement, which consent may be withheld in WestLB's sole discretion, all of Debtors' right, title and interest in and to the Sale Assets subject thereto shall be sold free and clear of any pledges, liens, security interests, encumbrances, claims, charges, options and interests thereon (collectively, the "Interests") to the maximum extent permitted by section 363 of the Bankruptcy Code, with such Interests to attach to the net proceeds of the Sale of the Sale Assets with the same validity and priority as such Interests applied against the Sale Assets.

k.    **The Auction and Auction Procedures.**  If a Qualified Bid, other than that submitted by the Clinton Stalking Horse Bidder, has been received by the Debtors, the Debtors may conduct an auction (the "Auction") with respect to all or some of the Sale Assets.  The Auction shall be conducted at the Offices of Blank Rome LLP, One Logan Square, Philadelphia, PA 19103 at 12:00 p.m. (prevailing Eastern time) on **September 16, 2009**, or such

8

other date, place and time as the Debtors shall notify all Qualified Bidders who have submitted Qualified Bids and expressed their intent to participate in the Auction as set forth above.

Except as otherwise provided herein, or as restricted by the Clinton Purchase Agreement, based upon the terms of the Qualified Bids received, the number of Qualified Bidders participating in the Auction, and such other information as the Debtors determine is relevant, the Debtors, in consultation with the Committee and WestLB, may conduct the Auction in any manner that they determine will achieve the maximum value for the Sale Assets.  For example, the Debtors may commence the Auction by entertaining bids for individual Classes, for certain Sale Assets within individual Classes or for Sale Assets from multiple Classes as determined by the Debtors.  Except as expressly provided in the Clinton Purchase Agreement, the Debtors thereafter, in consultation with the Committee and WestLB, may offer the Sale Assets in such lots in such successive rounds as the Debtors determine to be appropriate so as to obtain the highest or otherwise best bid or combination of bids for the Sale Assets.  Except as otherwise provided herein or as expressly restricted by the Clinton Purchase Agreement, the Debtors also may set opening bid amounts in each round of bidding as the Debtors determine to be appropriate.

If Qualified Bidders submit Qualified Bids, then as soon as practicable after the conclusion of the Auction or, if the Debtors, in consultation with the Committee and WestLB, determine not to hold an Auction, then promptly following the Bid Deadline, the Debtors shall: (i) review each Qualified Bid on the basis of the financial and contractual terms and the factors relevant to the Sale process, including those factors affecting the speed and certainty of consummating the Sale; (ii) identify the highest or otherwise best offers for the Sale Assets (to the extent any such bid is acceptable to Debtors, in consultation with the Committee and WestLB, each a "<u>Successful Bid</u>" and each bidder making such bid, a "<u>Successful Bidder</u>"); and (iii) designate any Back-Up Bidders (as defined below).

All Qualified Bidders attending the Auction shall agree to remain ready, willing and able to close a transaction with respect to the given Sale Assets upon which their last Qualified Bid was based as the back-up bidder (the "<u>Back-Up Bidder</u>") and such last and best bid (the "<u>Back-Up Bid</u>") shall remain irrevocable until two (2) business days after the Sale Assets upon which such Qualified Bidder submitted a bid has been sold pursuant to the closing of the Sale or Sales approved by the Bankruptcy Court.

At the Sale Hearing, the Debtors, after consultation with the Committee and after receiving WestLB's written consent to a sale or sales on the terms of one or more Successful Bids, which consent may be withheld in its sole discretion, may present any Successful Bids to the Bankruptcy

9

Court for approval. The Debtors reserve all rights not to submit any bid, which is not acceptable to the Debtors for approval to the Bankruptcy Court. Except as otherwise provided herein or as restricted by the Clinton Purchase Agreement, the Debtors, in the exercise of their fiduciary duties, may adopt rules for bidding at the Auction that, in its business judgment, will better promote the goals of the bidding process, the Bankruptcy Code or any order of the Bankruptcy Court entered in connection herewith.

l.      **Break-Up Fee and Expense Reimbursement.** To provide an incentive and to compensate the Clinton Stalking Horse Bidder for performing the substantial due diligence necessary and entering into the Clinton Purchase Agreement with the knowledge and risk that arises from participating in the Sale and the Bidding Process, the Debtors have agreed to pay the Clinton Stalking Horse Bidder, under the conditions outlined herein and in the Clinton Purchase Agreement, the Clinton Break-Up Fee in the amount of 3% of the proposed purchase price ($36,000).

The Clinton Break-Up Fee: (i) shall be paid to the Clinton Stalking Horse Bidder under conditions outlined in the Clinton Purchase Agreement, (ii) shall be funded from the Clinton Bid Deposit of the Successful Bidder for the Clinton Assets, (iii) shall be secured by a first priority, unprimable security interest in the Clinton Bid Deposit of the Successful Bidder for the Clinton Assets and perfected by language in the Procedures Order, attached hereto as *Exhibit A*, without need for further action to perfect such security interest, (iv) shall be approved and payment authorized by the Bankruptcy Court in the Procedures Order and (v) shall automatically be deemed an allowed super priority administrative expense under sections 503(b)(1) and 364(c)(1) of the Bankruptcy Code in the Procedures Order.

The Clinton Break-Up Fee was a material inducement for, and a condition of, the Clinton Stalking Horse Bidder's entry into the Clinton Purchase Agreement. The Clinton Break-Up Fee shall be payable as set forth in the Clinton Purchase Agreement, regardless of whether a Bankruptcy Court has finally approved the entire Clinton Purchase Agreement.

Except as expressly stated above with regard to the Clinton Stalking Horse Bidder, no Qualified Bid shall include any request or entitle any Qualified Bidder to receive any break-up fee, termination fee, expense reimbursement or similar payment.

The Clinton Stalking Horse Bidder has the right to credit bid the amount of the Clinton Break-Up Fee, as part of any subsequent bid made by the Clinton Stalking Horse Bidder at the Auction.

m.      **Forfeiture of Bid Deposit.** If a Successful Bidder subsequently defaults or breaches its commitment to purchase the applicable Sale Assets, then

the balance of the Bid Deposit submitted by such bidder shall be deemed forfeited and shall be retained by the Debtors.

n.    **Clinton Overbid Amount.**  With respect to Qualified Bids for Clinton Assets, there shall be an overbid amount that a Qualified Bidder must bid to exceed the bid of the Clinton Stalking Horse Bidder ("Clinton Overbid Amount"), and that amount shall be $75,000. The Debtors shall not be allowed or authorized to accept a Qualified Bid amount less than the Clinton Overbid Amount for the Clinton Assets, unless the Debtors have deemed the bid of the Clinton Stalking Horse Bidder a Successful Bid.

o.    **Clinton Minimum Bid Increment.**  With respect to bids for the Clinton Assets, there shall be a minimum bid increment of at least $25,000 for all bids made by Qualified Bidders (the "Clinton Minimum Bid Increment").

p.    **General Minimum Bid Increment.**  With respect to bids for Sale Assets other than the Clinton Assets, there shall be an initial minimum bid increment and subsequent bid increment announced by the Debtors (after consultation with WestLB and the Committee), prior to the commencement of bidding at the Auction.

q.    **Acceptance of Qualified Bids.**  The Debtors shall sell the Sale Assets to any Successful Bidder only upon (i) receiving WestLB's written consent to a sale on the terms of Successful Bid, which consent may be withheld in its sole discretion, and (ii) the approval of a Successful Bid by the Bankruptcy Court after the Sale Hearing. The Debtors' presentation of a particular Successful Bid to the Bankruptcy Court for approval does not constitute the Debtors' acceptance of the bid. The Debtors will be deemed to have accepted a bid only when the bid has been consented to in writing by WestLB and approved by the Bankruptcy Court at the Sale Hearing. All interested parties reserve their right to object to the Debtors' selection of any Successful Bidder (including the assignment of any of such objector's assumed executory contract or unexpired lease thereto, provided, however, that any objection to such assignment on the basis of the cure amount must be made and/or reserved as set forth in any order of the Bankruptcy Court).

r.    **Sale Hearing.**  The Sale Hearing is scheduled for **September 23, 2009** at 3:00 p.m. (prevailing Eastern time). Following the approval of the Sale of all or a portion of the Sale Assets to any Successful Bidder at the Sale Hearing, if such Successful Bidder fails to consummate an approved Sale within a reasonable time period following the Sale Hearing, the Debtors shall be authorized, but not required, to deem (subject to receiving WestLB's prior written consent) the next highest or otherwise best Back-Up Bid(s), as disclosed at the Sale Hearing as the Successful Bid(s), and the Debtors shall be authorized, but not required, to consummate the Sale with such replacement Successful Bidder(s) submitting such bid without

11

further order of the Bankruptcy Court. The Debtors, in the exercise of their business judgment, reserve their right to change the date of the Sale Hearing in order to achieve the maximum value for the Sale Assets so long as proper notice of such changed date is provided for the appropriate parties.

s.   **Withdrawal.**  The Debtors reserve the right to refuse to sell any or all of the Sale Assets, except as provided for in the Clinton Stalking Horse Purchase Agreement, or, if the Debtors were later, after consultation with the Committee and upon the consent of WestLB, which consent may be withheld in its sole discretion, to seek to modify these Bid Procedures to sell Seneca Assets or Process Technology to a stalking horse bidder, in any applicable stalking horse purchase agreement for Seneca Assets or Process Technology, and to withdraw any pending requests with respect to the same at or prior to the conclusion of the Sale Hearing.  WestLB reserves the right not to consent to the Sale of any or all of the Sale Assets, except as provided for in the Clinton Stalking Horse Purchase Agreement or in any applicable stalking horse purchase agreement referred to in the immediately preceding sentence of this paragraph for the Seneca Assets or Process Technology.

t.   **Modifications.**  The Debtors, in consultation with the Committee and WestLB, may (a) determine which Qualified Bid, if any, is the highest or otherwise best offer; and (b) reject at any time before entry of an order of the Bankruptcy Court approving a Qualified Bid, any bid that is inadequate or insufficient, (i) not in conformity with the requirements of the Bankruptcy Code, the Bidding Procedures, or the terms and conditions of Sale, or (ii) contrary to the best interests of the Debtors, their estates and creditors.

u.   **Jurisdiction.**  Any and all disputes related or pertaining to or resulting or arising from the selection of the Successful Bids, the Sale of the Sale Assets, and/or the conduct of any Bidder, the Debtors, WestLB or the Committee, in connection therewith, shall be adjudicated solely by the Bankruptcy Court.  The submission of the documents necessary to become a Qualified Bidder shall constitute such parties' express consent to the exclusive jurisdiction of the Bankruptcy Court for all such matters.

6.    The Auction.  If a Qualified Bid, other than that submitted by the Clinton Stalking Horse Bidder, has been received by the Debtors, the Debtors may conduct an auction (the "Auction") with respect to all or some of the Sale Assets. The Auction shall be conducted at the Offices of Blank Rome LLP, One Logan Square, Philadelphia, PA 19103 at 12:00 p.m. (prevailing Eastern time) on **September 16, 2009**, or such other place and time as the Debtors shall notify all Qualified Bidders who have submitted Qualified Bids and expressed their intent to participate in the Auction as set forth above. Except as otherwise provided herein, based upon the terms of the Qualified Bids received, the number of Qualified Bidders participating in the

12

Auction, and such other information as the Debtors determine is relevant, the Debtors, in consultation with the Committee and WestLB, may conduct the Auction in any manner that they determine will achieve the maximum value for the Sale Assets. For example, the Debtors may commence the Auction by entertaining bids for the Seneca Assets or Process Technology individually or as determined by the Debtors. Except as provided in the Clinton Purchase Agreement, the Debtors thereafter, in consultation with the Committee and WestLB, may offer the Sale Assets in such lots in such successive rounds as the Debtors determine to be appropriate so as to obtain the highest or otherwise best bid or combination of bids for the Sale Assets. Except as otherwise provided herein or, as restricted by the Clinton Purchase Agreement, the Debtors also may set opening bid amounts in each round of bidding as the Debtors determine to be appropriate.

If Qualified Bidders submit Qualified Bids, then as soon as practicable after the conclusion of the Auction or, if the Debtors, in consultation with the Committee and WestLB, determine not to hold an Auction, then promptly following the Bid Deadline, the Debtors shall (i) review each Qualified Bid on the basis of the financial and contractual terms and the factors relevant to the Sale process, including those factors affecting the speed and certainty of consummating the Sale and (ii) identify the highest or otherwise best offers for the Sale Assets (to the extent any such bid is acceptable to Debtors, in consultation with the Committee and WestLB, each a "Successful Bid" and each bidder making such bid, a "Successful Bidder"). At the Sale Hearing, the Debtors, after consultation with the Committee and WestLB, may present any Successful Bids to the Bankruptcy Court for approval. The Debtors reserve all rights not to submit any bid which is not acceptable to the Debtors for approval to the Bankruptcy Court. Except as otherwise provided herein, the Debtors, in the exercise of their fiduciary duties, may adopt rules for bidding at the Auction that, in its business judgment, will better promote the goals of the bidding process, the Bankruptcy Code or any order of the Bankruptcy Court entered in connection herewith. **ALL SALE(S) SHALL BE SUBJECT TO THE APPROVAL OF THE BANKRUPTCY COURT.** The proceedings at the Auction will be transcribed by a court reporter. Parties who submit Qualified Bids prior to the Bid Deadline, representatives of the Debtors, Creditors' Committee, West LB AG, New York Branch, OUST, and the professionals of the foregoing shall be entitled to attend and be heard at the Auction. Any creditors of the Debtors who wish to attend the Auction may do so but must give written notice of their planned attendance to undersigned counsel to the Debtors at least two business days prior to the Auction.

7.     The Sale Hearing. The hearing on the approval of the Sale (the "Sale Hearing") to the Successful Bidder(s) shall be conducted before the Honorable Kevin Gross United States Bankruptcy Judge, in the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 6th Floor, Wilmington, Delaware on **September 23, 2009 at 3:00 p.m. (Eastern Time)** or at such other date and time as the Bankruptcy Court directs.

8.     Adjournment of Sale Hearing. The Debtors may adjourn the Sale Hearing one or more times without further notice by making an announcement in open Court or by the filing of a hearing agenda pursuant to Bankr. D. Del. L.R. 9029-3 announcing the adjournment.

13

9.      <u>Documents</u>.  Copies of the Sale Motion, Purchase Agreement, and the Bidding Procedures Order may be examined by interested parties between the hours of 8:00 a.m. and 3:00 p.m. (Eastern Time) at the office of the Clerk of the Court, 824 Market Street, Wilmington, Delaware 19801, or by appointment during regular business hours at the offices of undersigned counsel for the Debtors.  Additionally, copies of the foregoing may be accessed and downloaded from the Court's docket at www.deb.uscourts.gov or http://chapter11.epiqsystems.com/nhc .

Dated:  August 20, 2009

**BLANK ROME LLP**
David W. Carickhoff
1201 North Market Street, Suite 800
Wilmington, DE 19801
Telephone:  (302) 425-6400
Facsimile:  (302) 425-6464

-and-

Michael B. Schaedle
Samuel H. Becker
Josef W. Mintz
One Logan Square
130 North 18th Street
Philadelphia, PA 19103
Telephone:  (215) 569-5500
Facsimile: (215) 569-5555

ATTORNEYS FOR DEBTORS AND
DEBTORS IN POSSESSION

131655.01602/21804678v.3

**EXHIBIT C**

**United States Bankruptcy Court for the District of Delaware**

Nova Holding Clinton County, LLC Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5075
New York, NY 10150-5075

# PROOF OF CLAIM

| In Re:<br>Nova Holding Clinton County, LLC, et al.,<br>Debtors. | Chapter 11<br>Case No. 09-11081 (KG)<br>Jointly Administered |
|---|---|
| Name of Debtor Against Which Claim is Held | Case No. of Debtor |

**NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.**

**THIS SPACE IS FOR COURT USE ONLY**

Name and address of Creditor : (and name and address where notices should be sent if different from Creditor)

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:** _____
*(If known)*

Filed on: _____

Telephone number: _____   Email Address: _____

Name and address where payment should be sent (if different from above)

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

Telephone number: _____   Email Address: _____

**1.    Amount of Claim as of Date Case Filed:  $ _____**

If all or part of your claim is secured, complete Item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete Item 5.

☐    Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or additional charges.

**2.    Basis for Claim:** _____
(See instruction #2 on reverse side.)

**3.    Last four digits of any number by which creditor identifies debtor:** _____
**3a.  Debtor may have scheduled account as:** _____
(See instruction #3a on reverse side.)

**4.    Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

Nature of property or right of setoff:   ☐ Real Estate     ☐ Motor Vehicle     ☐ Other
Describe: _____

Value of Property: $_____   Annual Interest Rate _____%

Amount of arrearage and other charges as of time case filed included in secured, if any:

$_____   Basis for perfection: _____

**Amount of Secured Claim: $_____   Amount Unsecured: $_____**

**5.    Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim:

☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries or commissions (up to $10,950), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).

☐ Up to $2,425 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

**Amount entitled to priority:**

**$_____**

**6.   Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**FOR COURT USE ONLY**

**7.   Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See definition of "redacted" on reverse side.)*
**DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.**

If the documents are not available, please explain:

| Date: | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

## INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

**Items to be completed in Proof of Claim form**

**Name of Debtor, and Case Number:**
Fill in the name of the Debtor in the bankruptcy case, and the bankruptcy case number.

| | |
|---|---|
| 09-11081 | Nova Holding Clinton County, LLC |
| 09-11082 | Nova Biofuels Clinton County, LLC |
| 09-11083 | Nova Holding Seneca, LLC |
| 09-11084 | Nova Biofuels Seneca, LLC |
| 09-11085 | Nova Holding Trade Group, LLC |
| 09-11086 | Nova Biofuels Trade Group, LLC |
| 09-11087 | NBF Operations, LLC |
| 09-11088 | Nova Biosource Technologies, LLC |
| 09-11089 | Biosource America, Inc. |
| 09-11090 | Nova Biosource Fuels, Inc. |

If your Claim is against multiple Debtors, complete a separate form for each Debtor.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card.  If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if the trustee or another party in interest files an objection to your claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). If the claim is based on the delivery of health care goods or services, see instruction 2.Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

---

_____ **D E F I N I T I O N S** _____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at the following address:

*If by first-class mail:*
**Nova Holding Clinton County, LLC Claims Processing Center**
**c/o Epiq Bankruptcy Solutions, LLC**
**FDR Station, PO Box 5075**
**New York, NY 10150-5075**

*If by hand delivery or overnight mail:*
**Nova Holding Clinton County, LLC Claims Processing Center**
**c/o Epiq Bankruptcy Solutions, LLC**
**757 Third Avenue, 3rd Floor**
**New York, NY 10017**

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured Claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the

_____ **I N F O R M A T I O N** _____

identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the Claims Agent's system
(http://chapter11.epiqsystems.com/nhc) to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

**EXHIBIT D**

# PROOF OF CLAIM

**United States Bankruptcy Court for the District of Delaware**

Nova Holding Clinton County, LLC Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5075
New York, NY 10150-5075

| In Re:<br>Nova Holding Clinton County, LLC, et al.,<br>Debtors. | Chapter 11<br>Case No. 09-11081 (CSS)<br>Jointly Administered |
|---|---|
| Name of Debtor Against Which Claim is Held | Case No. of Debtor |

**NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.**

**THIS SPACE IS FOR COURT USE ONLY**

Name and address of Creditor : (and name and address where notices should be sent if different from Creditor)     CUSTID: 585858

    NHC (MERGE2.DBF,Txnum2) Txnum2 #: 4000000045*****
    TRANSCAT
    COMMERCIAL COLLECTION CORP.
    PO BOX 288
    TONAWANDA, NY 14150

Telephone number:                    Email Address:

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:** _____
    (*If known*)

Filed on: _____

Name and address where payment should be sent (if different from above)

Telephone number:                    Email Address:

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

1.    **Amount of Claim as of Date Case Filed:** $ _____

If all or part of your claim is secured, complete Item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete Item 5.

☐    Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or additional charges.

2.    **Basis for Claim:** _____
    (See instruction #2 on reverse side.)

3.    **Last four digits of any number by which creditor identifies debtor:** _____
    **3a.  Debtor may have scheduled account as:** _____
        (See instruction #3a on reverse side.)

4.    **Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

Nature of property or right of setoff:    ☐ Real Estate    ☐ Motor Vehicle    ☐ Other
Describe: _____

Value of Property: $_____    Annual Interest Rate _____%

Amount of arrearage and other charges as of time case filed included in secured, if any:

$_____    Basis for perfection: _____

**Amount of Secured Claim:** $_____    **Amount Unsecured:** $_____

5.    **Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim:

☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries or commissions (up to $10,950), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).

☐ Up to $2,425 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(_____).

    **Amount entitled to priority:**

    $ _____

6.   **Credits:**  The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

7.   **Documents:**  Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary.  (*See definition of "redacted" on reverse side.*)
**DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.**
If the documents are not available, please explain:

**FOR COURT USE ONLY**

| Date: | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |
|---|---|

*Penalty for presenting fraudulent claim:*  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571.

## INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

**Items to be completed in Proof of Claim form**

**Name of Debtor, and Case Number:**
Fill in the name of the Debtor in the bankruptcy case, and the bankruptcy case number.

| | |
|---|---|
| 09-11081 | Nova Holding Clinton County, LLC |
| 09-11082 | Nova Biofuels Clinton County, LLC |
| 09-11083 | Nova Holding Seneca, LLC |
| 09-11084 | Nova Biofuels Seneca, LLC |
| 09-11085 | Nova Holding Trade Group, LLC |
| 09-11086 | Nova Biofuels Trade Group, LLC |
| 09-11087 | NBF Operations, LLC |
| 09-11088 | Nova Biosource Technologies, LLC |
| 09-11089 | Biosource America, Inc. |
| 09-11090 | Nova Biosource Fuels, Inc. |

If your Claim is against multiple Debtors, complete a separate form for each Debtor.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if the trustee or another party in interest files an objection to your claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). If the claim is based on the delivery of health care goods or services, see instruction 2.Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

---

_____ **D E F I N I T I O N S** _____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at the following address:

*If by first-class mail:*
**Nova Holding Clinton County, LLC Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, PO Box 5075
New York, NY 10150-5075**

*If by hand delivery or overnight mail:*
**Nova Holding Clinton County, LLC Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
757 Third Avenue, 3rd Floor
New York, NY 10017**

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured Claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the

_____ **I N F O R M A T I O N** _____

identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the Claims Agent's system (http://chapter11.epiqsystems.com/nhc) to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), and applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

**EXHIBIT E**

# PROOF OF CLAIM

**United States Bankruptcy Court for the District of Delaware**

Nova Holding Clinton County, LLC Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5075
New York, NY 10150-5075

| In Re: | Chapter 11 |
|---|---|
| Nova Holding Clinton County, LLC, et al., Debtors. | Case No. 09-11081 (CSS) Jointly Administered |
| Name of Debtor Against Which Claim is Held | Case No. of Debtor |
| NOVA BIOFUELS SENECA, LLC | 09-11084 (KG) |

**NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.**

**THIS SPACE IS FOR COURT USE ONLY**

Name and address of Creditor : (and name and address where notices should be sent if different from Creditor)

NHC (MERGE2.DBF,SCHED_NO) SCHEDULE #: 84001500*****
TURNBULL SPECIALTIES LIMITED
PO BOX 303
420 MINER
COWANSVILLE, QC
CANADA

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:** _____
*(If known)*

Filed on: _____

Your claim is scheduled by the Debtors as:
**$4,915.00 UNSECURED**

Telephone number:                Email Address:

Name and address where payment should be sent (if different from above)

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

Telephone number:                Email Address:

---

**1.     Amount of Claim as of Date Case Filed: $** _____

If all or part of your claim is secured, complete Item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete Item 5.

☐     Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or additional charges.

**2.     Basis for Claim:** _____
(See instruction #2 on reverse side.)

**3.     Last four digits of any number by which creditor identifies debtor:** _____
    **3a.  Debtor may have scheduled account as:** _____
        (See instruction #3a on reverse side.)

**4.     Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

Nature of property or right of setoff:   ☐ Real Estate   ☐ Motor Vehicle   ☐ Other
Describe: _____

Value of Property:  $_____   Annual Interest Rate _____%

Amount of arrearage and other charges as of time case filed included in secured, if any:

$_____   Basis for perfection: _____

**Amount of Secured Claim: $**_____   **Amount Unsecured: $**_____

**5.     Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim:

☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries or commissions (up to $10,950), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).

☐ Up to $2,425 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

**Amount entitled to priority:**

$_____

**6.   Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7.   Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See definition of "redacted" on reverse side.)*
**DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.**
If the documents are not available, please explain:

**FOR COURT USE ONLY**

| Date: | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |
|---|---|

*Penalty for presenting fraudulent claim:*  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571.

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

**Items to be completed in Proof of Claim form**

**Name of Debtor, and Case Number:**
Fill in the name of the Debtor in the bankruptcy case, and the bankruptcy case number.

| | |
|---|---|
| 09-11081 | Nova Holding Clinton County, LLC |
| 09-11082 | Nova Biofuels Clinton County, LLC |
| 09-11083 | Nova Holding Seneca, LLC |
| 09-11084 | Nova Biofuels Seneca, LLC |
| 09-11085 | Nova Holding Trade Group, LLC |
| 09-11086 | Nova Biofuels Trade Group, LLC |
| 09-11087 | NBF Operations, LLC |
| 09-11088 | Nova Biosource Technologies, LLC |
| 09-11089 | Biosource America, Inc. |
| 09-11090 | Nova Biosource Fuels, Inc. |

If your Claim is against multiple Debtors, complete a separate form for each Debtor.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if the trustee or another party in interest files an objection to your claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). If the claim is based on the delivery of health care goods or services, see instruction 2.Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

---

## _____ D E F I N I T I O N S _____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at the following address:

*If by first-class mail:*
**Nova Holding Clinton County, LLC Claims Processing Center**
**c/o Epiq Bankruptcy Solutions, LLC**
**FDR Station, PO Box 5075**
**New York, NY 10150-5075**

*If by hand delivery or overnight mail:*
**Nova Holding Clinton County, LLC Claims Processing Center**
**c/o Epiq Bankruptcy Solutions, LLC**
**757 Third Avenue, 3rd Floor**
**New York, NY 10017**

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured Claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the

## _____ I N F O R M A T I O N _____

identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the Claims Agent's system (http://chapter11.epiqsystems.com/nhc) to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

# EXHIBIT F

| Claim Name | Address Information |
| --- | --- |
| AMERICAN INTERNATIONAL COMPANIES | ATTN: MICHELLE LEVITT, ESQUIRE,3990 ENTERPRISE COURT, AURORA, IL 60504-8132 |
| AMERICAN RAILCAR LEASING | ATTN: MICHAEL OBERTOP, CORPORATE SECRETARY,100 CLARK STREET, SUITE 201, ST. CHARLES, MO 63301-2075 |
| ASHLAND, INC. | ATTN: FRED BUERKLE,50 E. RIVERCENTER BLVD.,P.O. BOX 391, COVINGTON, KY 41012-0391 |
| AUGUST WINTER & SONS, INC. | ATTN: KELLY WATRY,2323 N. ROEMER ROAD, APPLETON, WI 54911 |
| BAKER & MCKENZIE, LLP | ATTN: ADAM SWICK, ESQUIRE,2300 TRAMMELL CROW CENTER,2001 ROSS AVENUE, DALLAS, TX 75201 |
| BRENT KING | 614 SHIPYARD ROAD, SENECA, IL 61360 |
| BRINKMAN BUILDING CENTER | 915 2ND STREET, FULTON, IL 61252 |
| CHRISTIANSON AND ASSOCIATES | 302 FIFTH STREET SOUTHWEST, WILLMAR, MN 56201 |
| COMMONWEALTH EDISON COMPANY | 700 W FRECH STREET,ATTN: EXELON CORPORATION, STREATOR, IL 61364 |
| CONSTELLATION NEW ENERGY GAS DIVISION | ATTN: ROSE RYBACK,US BANK LOCK BOX – C/O CNE GAS, MILWAUKEE, WI 53259-0530 |
| COUNSEL TO THE INDENTURE TRUSTEE | GOVERNMENT AGENCIES:,ELLEN W. SLIGHTS,U. S ATTORNEY?S OFFICE,1007 NORTH ORANGE STREET, SUITE 700, WILMINGTON, DE 19899-2046 |
| COUNSEL TO WEST LB | SEAN BEACH, ESQUIRE,YOUNG CONAWAY STARGATT & TAYLOR, LLP,THE BRANDYWINE BUILDING,1000 WEST STREET, 17TH FLOOR, |
| COUNSEL TO WEST LB | JEREMY ROSENTHAL, ESQUIRE,SIDLEY AUSTIN LLP,555 WEST FIFTH STREET, 40TH FLOOR, LOS ANGELES, CA 90013 |
| COUNSEL TO WEST LB | MARK E. FISLER, MANAGING DIRECTOR,OCEANPARK ADVISORS,6033 WEST CENTURY BOULEVARD, SUITE 1090, LOS ANGELES, CA 90045 |
| DEPUE MECHANICAL, INC. | ATTN: JAMES C.M. JACOBSEN, JR.,113 S. RIDGE ROAD, MINOOKA, IL 60447 |
| DRINKER BIDDLE & REATH LLP | ATTN: TIMOTHY R. CASEY,(COUNSEL TO: LIPID LOGISTICS, LLP),191 N. WACKER DRIVE, SUITE 3700, CHICAGO, IL 60606-1698 |
| E.J. CATTANI & SON, INC. | ATTN: BILL CATTANI,PO BOX 485,905 S. MAIN, LADD, IL 61329-0485 |
| FINANCIAL ADVISORS TO THE DEBTORS | JANET B. GROUE, ESQUIRE,ASSOCIATE GENERAL COUNSEL,STERLING BANK,5757 MEMORIAL DRIVE, HOUSTON, TX 77007 |
| FINANCIAL ADVISORS TO THE DEBTORS | BRUCE COMER, MANAGING DIRECTOR,OCEANPARK ADVISORS,6033 WEST CENTURY BOULEVARD, SUITE 1090, LOS ANGELES, CA 90045 |
| GIBBONS P.C. | ATTN: WILLIAM R. FIRTH, III, ESQUIRE,1000 NORTH WEST STREET, SUITE 1200, WILMINGTON, DE 19801 |
| GLENN E. SIEGEL, ESQUIRE | DECHERT, LLP,1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-6797 |
| HALLIBURTON INVESTOR RELATIONS | 14651 DALLAS PARKWAY, SUITE 800, DALLAS, TX 75254 |
| HIGHBRIDGE INTERNATIONAL LLC | ATTN: ERIC COLANDREA,C/O HIGHBRIDGE CAPITAL MANAGEMENT, LLC,MEMBER, OFFICIAL COMMITTEE OF UNSECURED CREDITORS,9 WEST 57TH STREET, 27TH FLOOR, NEW YORK, NY 10019 |
| INTERNAL REVENUE SERVICE | INSOLVENCY SECTION,31 HOPKINS PLAZA, ROOM 1150, BALTIMORE, MD 21201 |
| J. SCOTT DOUGLASS | 909 FANNIN, SUITE 1800, HOUSTON, TX 77010 |
| JACKSON WALKER L.L.P. | ATTN: BRUCE J. RUZINSKY, D. ELAINE CONWAY,(COUNSEL TO: CONSTELLATION NEWENERGY-GAS DIV, LLC),1401 MCKINNEY STREET, SUITE 1900, HOUSTON, TX 77010 |
| JCI INDUSTRIES, INC. | 1335 S YOUNG, WICHITA, KS 67209 |
| JENNIFER HAGLE, ESQUIRE | SIDLEY AUSTIN LLP,555 WEST FIFTH STREET, 40TH FLOOR, LOS ANGELES, CA 90013 |
| JMI INSTR CO. | ATTN: MATTHEW MCGRATH,9839 INDUSTRIAL COURT, SUITE B, HIGHLAND, IN 46322 |
| LUSE-STEVENSON CO. | ATTN: JOHN LORENZ,22427 NETWORK PLACE, CHICAGO, IL 60673-1224 |
| MACHINERY MAINTENANCE, INC. | ATTN: LAURIE KRYSIAK,2949 E 350TH ROAD,P.O. BOX 1127, LASALLE, IL 61301 |
| MALONE & BAILEY, PC | ATTN: THOMAS M. O?NEAL,10350 RICHMOND, SUITE 800, HOUSTON, TX 77042 |
| MID STATES INDUSTRIAL, INC. | ATTN: DAVID BOTH,519 E SHIPYARD ROAD,PO BOX 559, SENECA, IL 61360 |
| MUSKOGEE CITY –COUNTY PORT AUTHORITY | PO BOX 2819, MUSKOGEE, OK 744022819 |
| NALCO COMPANY | PO BOX 70716, CHICAGO, IL 60673-0716 |
| NICOR GAS | ATTN: BANKRUPTCY DEPT.,PO BOX 416, AURORA, IL 60568-0001 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: DAVID KLAUDER,844 KING STREET, SUITE 2313,LOCKBOX 35, WILMINGTON, DE 19801-3519 |

| Claim Name | Address Information |
| --- | --- |
| OLSHAN GRUNDMAN FROME ROSENZWEIG & WOLOSKY LLP | ATTN: ADAM H. FRIEDMAN, ESQ,(PROPOSED COUNSEL TO OFFICIAL COMM OF UNSEC CRED),PARK AVENUE TOWER,65 EAST 55TH STREET, NEW YORK, NY 10022 |
| PETROLEUM TAX BUREAU | ATTN: STEPHANIE JONES, ESQUIRE,ATTN: GEORGE HIGDON,ATTN: KENITTA TOOLE,P.P. BOX 1033, JACKSON, MS 39215 |
| PIPER JAFFRAY | ATTN: DENISE JAFFREY,800 NICOLLET MALL,MS J10N01, MINNEAPOLIS, MN 55402 |
| POTTER ANDERSON & CORROON LLP | ATTN: JEREMY W. RYAN, R. STEPHEN MCNEILL, ESQS,(PROPOSED COUNSEL TO OFFICIAL COMM. OF UNSEC CRED),1313 N. MARKET STREET, 6TH FLOOR,P.O. BOX 951, WILMINGTON, DE 19899 |
| SEAN SLANGER, ESQUIRE | ASSOCIATE GENERAL COUNSEL,BLUE CROSS AND BLUE SHIELD OF MONTANA,560 NORTH PARK AVENUE, HELENA, MT 59601 |
| SECURITIES & EXCHANGE COMMISSION | ATTENTION: NATHAN FUCHS,233 BROADWAY, NEW YORK, NY 10279 |
| SECURITIES & EXCHANGE COMMISSION | 15TH & PENNSYLVANIA AVENUE, N.W., WASHINGTON, DC 20020 |
| SICR, INC. | 453 W. NORTON AVE, MUSKEGON, MI 49444 |
| SONNENSCHIEN NATH & ROSENTHAL LLP | ATTN: JEFFREY FORT, ESQUIRE,7800 SEARS TOWER,233 SOUTH WACKER DRIVE, CHICAGO, IL 60606-6404 |
| STATE OF DELAWARE | DIVISION OF REVENUE-8TH FLOOR,ATTN: RANDY R. WELLER-MS#25,820 N. FRENCH STREET, WILMINGTON, DE 19801-0820 |
| STOLLEY & ORLEBEKE, INC. | ATTN: TED STOLLEY,523 W. WRIGHTWOOD AVENUE, ELMHURST, IL 60126 |
| THE BANK OF MELLON TRUST COMPANY, N.A. | ATTN: J. CHRIS MATTHEWS,601 TRAVIS, 16TH FLOOR, HOUSTON, TX 77002 |
| THIRTY LARGEST CREDITORS: | LIPID LOGISTICS, LLC,ATTN: DAVID KALUZNY,151 SPRINGFIELD AVE, SUITE B, JOLIET, IL 60436 |
| TUTHILL VACUUM & BLOWER SYSTEMS | ATTN: ANNA POTTS,4840 WEST KEARNEY ST., SPRINGFIELD, MO 65803 |
| TW TELECOM | ATTN: LINDA BOYLE,PO BOX 172567, DENVER, CO 80217-2567 |
| TW TELECOM | ATTN: LYNDALL NIPPS, VP OF REGULATORY,PO BOX 172567, DENVER, CO 80217-2567 |
| U.S. SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE,ATTN: ALISTER BAMBACH,3 WORLD FINANCIAL CENTER, SUITE 400, NEW YORK, NY 10281-1022 |
| VEOLIA INDUSTRIAL SERVICES, INC. | ATTN: DEB LAWLER,PO BOX 70610, CHICAGO, IL 60673-0610 |
| WHITE CROSS LABORATORIES, INC. | ATTN: JOE RAHO,350 THEODORE FREMD AVENUE, RYE, NJ 10580 |

**Total Creditor Count 56**

**EXHIBIT G**

| Claim Name | Address Information |
|---|---|
| ****NO DEBTOR NAME PROVIDED**** | ****NO ADDRESS PROVIDED****, |
| 1 FIRST IMPRESSIONS, INC. | 9039 KATY FREEWAY,SUITE 330, HOUSTON, TX 77024 |
| 3 MEN MOVERS, LTD | 6853 1/2 SOUTHWEST FREEWAY, HOUSTON, TX 77074 |
| 363 NORTHBELT, LP/MRIO, INC. | 363 NORTHBELT, LP/MRIO, INC.,BOX 223536, PITTSBURG, PA 15251-2536 |
| A-L EQUIPMENT CO, INC. | 355 WINDY POINT DRIVE, GLENDALE HEIGHTS, IL 60139 |
| A-L-L EQUIPMENT | 204-38TH STREET,PO BOX 909, MOLINE, IL 61265 |
| ABB ANALYTICAL & ADVANCED SOLUTIONS | ATTN: DAVE DILLE,PO BOX 88875, CHICAGO, IL 60695 |
| ABCO SUPPLY INC. | PO BOX 30557, BILLINGS, MT 59107 |
| ABCO SUPPLY, INC. | ATTN: DUANE ANDERSON DANDER1535@MSN.COM,PO BOX 30557, BILLINGS, MT 59107 |
| ABCO SUPPLY, INC. | ATTN: DUANE ANDERSON,PO BOX 30557, BILLINGS, MT 59107 |
| ABILITY PLASTICS | 8721 INDUSTRIAL DRIVE, JUSTICE, IL 60458 |
| ACS INDUSTRIES, INC. | ATTN: TERRY FORD,PO BOX 847955, BOSTON, MA 02284 |
| ACS INDUSTRIES, INC. | ATTN: JESSICA GRINDSTAFF -,JGRINDSTAFF@ACSIND.COM,PO BOX 847955, BOSTON, MA 02284 |
| ACTERRA GROUP | P.O. BOX 160, MARION, IA 52302 |
| ACTION MOBILE INDUSTRIES | 8007 A CORPORATE DRIVE, BALTIMORE, MD 21236 |
| ACTON MOBILE INDUSTRIES | PO BOX 758689, BALTIMORE, MD 21275 |
| ACTON MOBILE INDUSTRIES | PO BOX 758689, BALTIMORE, MD 21275-8689 |
| ADAMS, DAVE | 766 PRARIE STREET, MARSEILLES, IL 61341 |
| ADAMS, DAVE | 766 PRAIRIE STREET, MARSEILLES, IL 61341 |
| ADLER ROOFING & SHEET METAL, INC. | ATTN: MIKE ADLER,779 JOYCE ROAD, JOLIET, IL 60436 |
| ADM TRUCKING COMPANY | PO BOX 92572, CHICAGO, IL 60675-2572 |
| ADM TRUCKING COMPANY | ATTN: ARCHER DANIELS MIDLAND COMPNAY,PO BOX 92572, CHICAGO, IL 60675-2572 |
| ADVANCED ASPHALT COMPANY | PO BOX 234, PRINCETON, IL 61356 |
| ADVANCED ASPHALT COMPANY | ATTN: BRADLEY BRUINS -,BBRUINS@ADVASPHALT.BIZ,PO BOX 234, PRINCETON, IL 61356 |
| ADVANCED ASPHALT COMPANY | ATTN: BRADLEY BRUINS,PO BOX 234, PRINCETON, IL 61356 |
| ADVANCED EMERGENCY SERVICES, IN | 752 6TH AVE SO., CLINTON, IA 52732 |
| ADVANCED ENERGY COMMERCE, INC. | 1883 WHITE KNOLL DRIVE, TOMS RIVER, NJ 08755 |
| ADVANCED MICRO INSTRUMENTS | ATTN: DAN MIKIEWICZ -,DMIKIEWICZ@AMIO2.COM,18269 GOTHARD STREET, HUNTINGTON BEACH, CA 92648 |
| ADVANCED MICRO INSTRUMENTS | 18269 GOTHARD STREET, HUNTINGTON BEACH, CA 92648 |
| ADVANCED VALVE INC. | 212 FABRICATOR DRIVE, FENTON, MO 63026 |
| ADVANTAGE ENGINEERING INC. | ATTN: KIP KELLY,2461 RELIABLE PARKWAY, CHICAGO, IL 60686 |
| AES, INC. | ATTN: AL SOLEY,106 INDUSTRIAL DRIVE, MINOOKA, IL 60447 |
| AICCO, INC. | PO BOX 200455, DALLAS, TX 75320-0455 |
| AICCO, INC. | 2929 ALLEN PARKWAY, SUITE 1300, HOUSTON, TX 77019 |
| AIG AMERICAN INTERNATIONAL GROUP, INC. | 22427 NETWORK PLACE, CHICAGO, IL 60673-1224 |
| AIG COPY CENTER | ATTN: LINDA HUNT,ATTN: LINDA HUNT,2929 ALLEN PARKWAY, AT-B1, HOUSTON, TX 77019-2155 |
| AIR CONTROL INC | 80-14TH AVENUE NO.,PO BOX 3037, CLINTON, IA 52732 |
| AIRTECH ENVIRONMENTAL SERVICES | 601A COUNTRY CLUB AVE., BENSENVILLE, IL 60106 |
| AIRTECH ENVIRONMENTAL SERVICES | 601A COUNTRY CLUB DRIVE, BENSENVILLE, IL 60106 |
| AL HASSLER | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| ALABAMA DEPARTMENT OF REVENUE | ATTN: INDIVIDUAL & CORPORATE TAX,DIVISION WITHOLDING TAX SECTION,PO BOX 327480, MONTGOMERY, AL 36132-7480 |
| ALBECK FINANCIAL SERVICES INC | 11767 KATY FREEWAY,SUITE 985, HOUSTON, TX 77079 |
| ALDON COMPANY, INC. | 3410 SUNSET AVENUE, WAUKEGAN, IL 60087 |
| ALIGNMENT SUPPLIES | ATTN: BRIAN WALSH,1681 LANCE POINTE ROAD STE 2,BRIAN WALSH, MAUMEE, OH 43537 |
| ALLE PRICE | 723 CASCET CT, KATY, TX 77450-2003 |
| ALLIED ELECTRONICS | PO BOX 2325, FORT WORTH, TX 76113-2325 |

| Claim Name | Address Information |
|---|---|
| ALLIED VALVE INC | 1019 WEST GRAND AVENUE, CHICAGO, IL 60622-6590 |
| ALLISON KELLY | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| ALLPOINTS, INC. | 909 WEST LUNT AVENUE, SCHAUMBURG, IL 60193 |
| ALPS | P.O. BOX 9169, MISSOULA, MT 59801-9169 |
| ALTECH ENGINEERING RESEARCH, INC | 9309 96 STREET, EDMONTON, AB T6C 3Y6 CANADA |
| AMAR BUDARAPU | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| AMDG TECHNOLOGY | 14493 S. PADRE ISLAND DR.,SUITE A, PMB-246, CORPUS CHRISTI, TX 78418 |
| AMERENIP | PO BOX 2522, DECATUR, IL 62525-2543 |
| AMERENIP | PO BOX 66884, ST. LOUIS, MO 63166-6884 |
| AMERENIP | PO BOX 66884, SAINT LOUIS, MO 631666884 |
| AMERICAN BANK NOTE COMPANY | P.O. BOX 1931, COLUMBIA, TN 38402 |
| AMERICAN BOA INC | ATTN: ERIC JORDAN,PO BOX 1301,ERIC.JORDON@BOA-US.COM, CUMMING, GA 30028 |
| AMERICAN EMBASSY NASSAU | ATTN: LYNNE A. FICHTER,THE LE GEIS GROUP,5000  T-REX AVENUE - SUITE 150, BOCA RATON, FL 33431 |
| AMERICAN EXPRESS CORPORATE CARD | P.O. BOX 650448, DALLAS, TX 75265-0488 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | CO, INC CORP CARD,C/O BECKET AND LEE LLP, ATTORNEYS/AGENT,POB 3001,  ACCOUNT NO. 1006  MALVERN, PA 19355-0701 |
| AMERICAN FATS & OIL ASSOCIATION | P.O. BOX 11035, COLUMBIA, SC 29211 |
| AMERICAN PIPING GROUP | 201 FISHER COURT, ELDRIDGE, IA 52748 |
| AMERICAN PIPING GROUP, INC. | 201 FISHER COURT, ELDRIDGE, IA 52748 |
| AMERICAN RAILCAR LEASING | 100 CLARK STREET,STE. 201, ST. CHARLES, MO 63301-2075 |
| AMERICAN RAILCAR LEASING LLC | P.O. BOX 952359, ST. LOUIS, MO 63195-2359 |
| AMERICAN RAILCAR LEASING LLC | 620 NORTH SECOND STREET, ST. CHARLES, MO 63301-2081 |
| AMERICAN STOCK TRANSFER & TRUST COMP | 59 MAIDEN LANE, NEW YORK CITY, NY 10038 |
| AMERICAN SUPPLY COMPANY | ATTN: TODD RUTLEDGE,2110 HIGHWAY 80 EAST, JACKSON, MS 38208 |
| AMERICAN WELDING & FAB. INC. | 3923 148TH ST,BOX 215, BRYANT, IA 52727 |
| AMI | ATTN: 18269 GOTHARD STREET, HUNTINGTON BEACH, CA 92648 |
| AMIDA PARTNERS MASTER FUND, LTD. | ATTN: MATTHEW TABER,87 MARY STREET, GEORGE TOWN, GRAND CAYMAN,  KY1-9001 CAYMAN ISLANDS |
| AMIDA PARTNERS MASTER FUND, LTD. | ATTN: IRA BERG,415 MADISON AVENUE, SECOND FLOOR, NEW YORK, NY 10017 |
| AMISTCO SEPARATION PRODUCTS, INC. | ATTN: BRAD THOMPSON,PO BOX 4291, HOUSTON, TX 77210 |
| AMISTCO SEPARATION PRODUCTS, INC. | PO BOX 1550, ALVIN, TX 77512 |
| AMS CONTRUCTION COMPANY, INC. | 1160 N. VILLA AVENUE, VILLA PARK, IL 60181-1054 |
| AMY COOPER | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| AMY FERNANDEZ | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY,SUITE 860, HOUSTON, TX 77019-2141 |
| AMY NELSON | 473 N STRATA VIA WAY, BOISE, ID 837126730 |
| AMY STEWMAN | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| ANALYTICAL SERVICES, INC. | ATTN: JOHN SARDISCO,P.O. BOX 7895, WOODLANDS, TX 77387 |
| ANAMAX ENERGY SERVICES, INC. | 2099 SHAWANO AVENUE, GREEN BAY, WI 54303 |
| ANDERSON ZURMUEHLEN & CO., P.C. | 1007 EAST MAIN,SUITE 300, BOZEMAN, MT 59715 |
| ANDREWS, DONALD P. | 635 CHICAGO AVENUE, EVANSTON, IL |
| ANDREWS, DONALD P. | 635 CHICAGO AVENUE, EVANSTON, IL 60202 |
| ANNUITY INVESTORS LIFE INSURANCE COMPANY | C/O AMERICAN MONEY MANAGEMENT CORP.,ATTN: KEN BUSHMAN,TWO EAST FOURTH STREET, CINCINNATI, OH 45202 |
| ANNUITY INVESTORS LIFE INSURANCE COMPANY | ATTN: MARK MUETHING,250 EAST FIFTH STREET, CINCINNATI, OH 45202 |
| ANTHONY P & L INC. | 21078 LAKE AVE., LEMARS, IA 51031 |
| ANTIOCH INTERNATION, INC. | N901 CTY.HWY. M-D, SARONA, WI 54870 |
| ANTIOCH INTERNATIONAL  INC. | 2540 SOUTH 221ST CIRCLE, ELKHORN, NE 68022 |
| ANTIOCH INTERNATIONAL  INC. | 410 WINDING VW, NEW BRAUNFELS, TX 781322546 |

| Claim Name | Address Information |
|---|---|
| AOCS | PO BOX 17190, URBANA, IL 61802-6996 |
| API | 8721 INDUSTRIAL DRIVE, JUSTICE, IL 60458 |
| APPLETON PACKING & GASKET | ATTN: HUGH PROSSER, PO BOX 1953, 28090 N CONKEY STREET, APPLETON, WI 54912-1953 |
| APPLIED CON EQUIPMENT (COBRA) | 6981 S QUENTIN STREET, STE. C, CENTENNIAL, CO 80112 |
| APPLIED CONTROL EQUIPMENT | ATTN: COLIN LOW, 6981 SOUTH QUENTIN STREET SUITE C, CENTENNIAL, CO 80112 |
| APPLIED CONTROL EQUIPMENT, LP | ATTN: JAY COLCIAZIER, DEPARTMENT 550, DENVER, CO 80291 |
| APPLIED CONTROL EQUIPMENT, LP | DEPARTMENT 550, DENVER, CO 80291-0550 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE, CHICAGO, IL 60673-1225 |
| APPLIED INDUSTRIAL, INC | ONE APPLIED PLAZA EAST 36TH AND EUCLID, CLEVELAND, OH 44115-5030 |
| AQUA SERVICE | 201 JAMES STREET, BENSENVILLE, IL 60106 |
| AQUATRAC INSTRUMENTS, INC. | 1957 CEDAR STREET, ONTARIO, CA 91761 |
| ARC ELECTRIC, INC. | PO BOX 4094, BUTTE, MT 59702 |
| ARI VALVE CORPORATION | ATTN: JOE STEVENS, 1738 SANDS PLACE, SE, MARIETTA, GA 30067 |
| ARISTEIA INT'L LTD., ARISTEIA SPECIAL | PARTNER, L.P. - ATTN: CHNG PARK, |
| ARMSTRONG & SURIN | 724 COLUMBUS STREET, OTTAWA, IL 61350 |
| ARTHUR P DAMMARELL JR & | JEANNE L DAMMARELL JTWROS, 17922 N HATCH RD, COLBERT, WA 99005-9377 |
| ASHLAND | P.O. BOX 116735, ATLANTA, GA 30368-6735 |
| ASHLAND DISTRIBUTION | A DIVISION OF ASHLAND, INC, 5200 PAUL G BLAZER MEMORIAL PARKWAY, DUBLIN, OH 43017 |
| ASHLAND INC | COLLECTION DEPT, PO BOX 2219,  ACCOUNT NO. 6460  COLUMBUS, OH 43216 |
| ASSOCIATED TRANSPORTATION SYSTEMS, INC. | PO BOX 4129, COVINA, CA 91723 |
| AT&T | PO BOX 105262, ATLANTA, GA 30348-5262 |
| AT&T | PO BOX 8100, AURORA, IL 60507-8100 |
| AT&T MOBILITY | P.O. BOX 650574, DALLAS, TX 75265-0574 |
| ATHLETIC OUTFITTERS | 409 LIBERTY STREET, MORRIS, IL 60450 |
| AUBRY ELECTRIC, INC | 111 WILLIAMS, SENECA, IL 61360 |
| AUGUST WINTER & SONS INC | ATTN: LISA BOSSHART, 2323 N. ROEMER ROAD, APPLETON, WI 54911 |
| AUSTRALIAN RETIREMENT FUND | C/O WELLINGTON MANAGEMENT COMPANY, LLP, ATTN: STEVEN M. HOFFMAN, ESQUIRE, 75 STATE STREET, BOSTON, MA 02109 |
| AVT, INC. | 2103 9TH AVE., CAMANCHE, IA 52730 |
| BAKER & MCKENZIE, LLP | 2300 TRAMMELL CROW CENTER, 2001 ROSS AVENUE, DALLAS, TX 75201 |
| BAKER AND MCKENZIE , LLP | 2001 ROSS AVE.,  SUITE 2300, DALLAS, TX 75201 |
| BAKER AND MCKENZIE ATTORNEYS AT LAW | 2300 TRAMMELL CROW CENTER, DALLAS, TX 75201 |
| BAKER AND MCKENZIE, LLP | 2001 ROSS AVE., STE #2300, DALLAS, TX 75201 |
| BAKER ENGINEERING & | RISK CONSULTANTS, INC., 3330 OAKWELL COURT, SUITE 100, SAN ANTONIO, TX 78218-3024 |
| BAKER ENGINEERING AND RISK CONSULTANTS | 3330 OAKWELL COURT, SUITE 100, SAN ANTONIO, TX 78218-3024 |
| BAKER MCKENZIE LLP | 2001 ROSS AVENUE, DALLAS, TX 75201 |
| BAKER, LTD | PO BOX 3044, CLINTON, IA 52732 |
| BAKERCORP | PO BOX 513967, LOS ANGELES, CA 90051-3967 |
| BALES MOLD SERVICE INC. | ATTN: PAUL/HARRY RAIMONDI, 2824 HITCHCOCK AVENUE, DOWNERS GROVE, IL 60515 |
| BANDWIDTH.COM | DEPT CH 17337, PALATINE, IL 60055 |
| BANDWIDTH.COM | DEPT CH 17337, PALATINE, IL 60055-7337 |
| BANDWIDTH.COM | 75 REMITTANCE DRIVE, SUITE 6647, CHICAGO, IL 60675-6647 |
| BANDWIDTH.COM, INC. | 75 REMITTANCE DRIVE, SUITE 6647, CHICAGO, IL 60675-6647 |
| BARBARA THARP | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| BARRON, GERALD | 645 ELM STREET, SOUTH WILMINGTON, IL 60474 |
| BARRY PLUMBING AND HEATING | PO BOX 786, MORRIS, IL 60450 |
| BARRY RUSSELL | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| BASF CORPORATION | 1424 MARS EVANS CITY ROAD, EVANS CITY, PA 16033 |

| Claim Name | Address Information |
|---|---|
| BASF CORPORATION | PO BOX 92530, CHICAGO, IL 60675-2530 |
| BASIC CHEMICAL SOLUTIONS, LLC | ATTN: KKORNBLITH@BASICLLC.COM,13915 ROUTE 30, PLAINFIELD, IL 60544 |
| BAUDINO FARMS | ATTN: DAVE BAUDINO,5270 SOUTH RTE 47, MAZON, IL 60444 |
| BAY TACT CORPORATION | 440 ROUTE 198, WOODSTOCK VALLEY, CT 06282-2427 |
| BBI INTERNATIONAL, INC. | 300 UNION BLVD STE 325, LAKEWOOD, CO 802286507 |
| BEA ARMSTRONG | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| BEARING DISTRIBUTORS | PO BOX 74493, CLEVELAND, OH 44194 |
| BEATTY LUMBER COMPANY | 824 LIBERTY ST, MORRIS, IL 604501890 |
| BEATTY LUMBER COMPANY | 119 W. WILLIAM STREET, SENECA, IL 61360 |
| BECERRIL, COCA & BECERRIL, S.C. | CITY BANK,2029 CENTURY PARK EAST, LOS ANGELES, CA 90067 |
| BELLETTINI FOOD | 271 SOUTH MAIN STREET, SENECA, IL 61360 |
| BELLETTINI FOOD | 271 SOUTH MAIN, SENECA, IL 61360 |
| BELLSOUTH | PO BOX 105262, ATLANTA, GA 30348-5262 |
| BEN T GOODE & MARGARET BELL GOODE JT TEN | 7450 COUNTY RD, 237 BROWNWOOD, TX 76801-0310 |
| BEN VAN VECKHOVEN | 26709 WESTWOOD CT., CHANNAHEN, IL 60410 |
| BEN YOUNG | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| BENTLEY SYSTEMS INC. | 685 STOCKTON DRIVE, EXTON, PA 19341 |
| BENTLY TRIBOLOGY SERVICES | 1711 ORBIT WAY,BUILDING 2, MINDEN, NV 89423 |
| BERESKIN & PARR | SCOTIA PLAZA,40 KING STREET WEST, TORONTO, ON  CANADA |
| BERESKIN & PARR | SCOTIA PLAZA, 40 KING STREET WEST,TORONTO, ONTARIO, |
| BERNADETTE NELSON | 36 S BOZEMAN, DILLON, MT 59725-2313 |
| BEST OFFICE SUPPLIES & SYSTEMS | 124 W 2ND ST., MUSCATINE, IA 52761 |
| BETTER WORKERS' COMPENSATION | BWC STATE INSURANCE FUND,CORPORATE PROCESSING DEPT, COLUMBUS, OH 43271-0977 |
| BIFF JOHNSON | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| BIG BROTHERS & SISTERS | PO BOX 62, BUTTE, MT 59703-0062 |
| BIG SKY SHREDDING, INC. | PO BOX 322, FRENCHTOWN, MT 59834 |
| BILLINGS GAZETTE | PO BOX 31238, BILLINGS, MT 59107-1238 |
| BILLY H TRICKETT | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| BIOSOURCE AMERICA, INC. | 600 DEWEY BOULEVARD, BUTTE, MT 59701 |
| BLOCK ELECTRIC | ATTN: JIM MCCROMICK/TIM BOYCE,72065 EAGLE WAY, CHICAGO, IL 60678-7250 |
| BLOCK ELECTRIC CO, INC. | 7107 MILWAUKEE AVENUE, NILES, IL 60714 |
| BLUE BARON PIZZA | ATTN: JENNIFER,310 1ST STREET, BOSTON, MA 09099 |
| BNSF RAILROAD | PNC BANK - HIGHPOINT BUSINESS CENTER,ATTN: LOCKBOX 773110, WOODDALE, IL 60191 |
| BOB E. BARDASH | 1746 W. ANNE LANE, MORRIS, IL 60450 |
| BODINE | 3008 LINCOLNWAY, CLINTON, IA 52732 |
| BOHAC DAWN ASKEW & DWAYNE | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| BONESTEEL, JOSH | 12831 DOVE POINT LANE, HOUSTON, TX 77041 |
| BONNIE JONES | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| BOONDOCKS FOOD & SPIRITS, INC. | 1 E. DUPONT ROAD, SENECA, IL 61360 |
| BORGMAN PAINTING | 612 SCENIC DR, CLINTON, IA 52732 |
| BORGMAN PAINTING | 612 SCENIC DRIVE, CLINTON, IA 52732 |
| BOSS OFFICE SUPPLIES | 127 5TH AVE S, CLINTON, IA 52732 |
| BOSTON HANNAH CHICAGO | 39 SOUTH LA SALLE AVENUE,SUITE 800, CHICAGO, IL 60603 |
| BR&P | 319 NORTH MAIN,SUITE 200, SPRINGFIELD, MO 65806 |
| BRACEWELL & GIULIANI LLP | 711 LOUISIANA STREET,SUITE 2300, HOUSTON, TX 77002-2770 |
| BRAD BRUNOEHLER | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| BRANDENBERG INDUSTRIAL SERVICE | 2625 SOUTH LOOMIS STREET, CHICAGO, IL 60608 |
| BRANDON HERN | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |

| Claim Name | Address Information |
|---|---|
| BRANDT PRINTING | 901 LIBERTY STREET, MORRIS, IL 60450 |
| BREE ANN SMITH | C/O NOVA BIOSOURCE, 2777 ALLEN PKWY SUITE 860, HOUSTON, TX 77019-2141 |
| BRENNTAG GREAT LAKES LLC | 4420 HARLEY DAVIDSON AVENUE, WAUWATOSA, WI 53225 |
| BRENNTAG PACIFIC, INC. | 1353 TAYLOR PLACE, BILLINGS, MT 59101 |
| BRENT KING | 1130 LAKEVIEW ROAD SOUTH, DAHINDA, IL 61428 |
| BRENT KING | 1130 LAKEVIEW ROAD SOUTH, DAHINDA, IL 61428-9790 |
| BRENTAG GREAT LAKES | 52200 EAGLE WAY, CHICAGO, IL 60678-1522 |
| BRENTAGG GREAT LAKES, LLC | ATTN: MARC YURCO - MYURCO@BRENNTAG.COM, 4801 S. AUSTIN AVENUE, CHICAGO, IL 60638 |
| BRENTAGG GREAT LAKES, LLC | ATTN: MARC YURCO, 4801 S. AUSTIN AVENUE, CHICAGO, IL 60638 |
| BRESNAN COMMUNICATIONS | PO BOX 3990, BUTTE, MT 59701 |
| BRESNAN COMMUNICATIONS | PO BOX 650364, DALLAS, TX 75265-0364 |
| BRETT ANDREW SMITH | C/O NOVA BIOSOURCE, 2777 ALLEN WAY SUITE 860, HOUSTON, TX 77019-2141 |
| BRIAN DESANTIS | 6709 NORTH LAKEWOOD AVE., STE. 2, CHICAGO, IL 60626 |
| BRIAN GRADERT | 1813 390TH AVE, BRYANT, IA 52727 |
| BRIAN L REHOR | 520 N DIVISION ST, UTICA, IL 61373 |
| BRIAN LONG | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| BRIAN REHOR | 520 NORTH DIVISION, UTICA, IL 61377 |
| BRIAN SOUTHWELL | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| BRIDGETT LINDBLOM | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| BRINKMANN INSTRUMENTS, INC. | ATTN: DAN - DDEMALE@BRINKMANN.COM, PO BOX 13204, NEWARK, NJ 07101-3204 |
| BRINKMANN INSTRUMENTS, INC. | ATTN: DAN, PO BOX 13204, NEWARK, NJ 07101-3204 |
| BROADRIDGE | P.O. BOX 23487, NEWARK, NJ 07189 |
| BROWN, TRACY | 19784 HWY D15, IOWA FALLS, IA 50126 |
| BRUCE E COX | 737 S 5TH ST WEST, MISSOULA, MT 59801-2613 |
| BRUCKER COMPANY | DEPARTMENT 20-1042, PO BOX 5940, CAROL STREAM, IL 60197-5940 |
| BRUCKER COMPANY | 7700 N HARKER DRIVE, SUITE B, PEORIA, IL 61615 |
| BUCKEYE FABRICATING COMPANY | 245 PIONEER BLVD, SPRINGBORO, OH 45066 |
| BUCKEYE FABRICATING COMPANY | ATTN: CHERYL SCHUSTER, 245 PIONEER BLVD., SPRINGBORO, OH 45066 |
| BUDDY H WIGLEY | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| BUDZAR INDUSTRIES | ATTN: MICHELE VICTOR, 38241 WILLOUGHBY PARKWAY, WILLOUGHBY, OH 44094-7582 |
| BUDZAR INDUSTRIES, INC. | 38241 WILLOUGHBY PKWY,  ACCOUNT NO. 7231  WILLOUGHBY, OH 44094 |
| BUDZAR INDUSTRIES, INC. | ATTN: DAVID YOUNG, PO BOX 931124, CLEVELAND, OH 44193 |
| BUFFINGTON TRANSPORTATION SERVICES | 5729 E. 98TH, TULSA, OK 74137 |
| BULL, JAMES | 3155 262ND STREET, DEWITT, IA 52742 |
| BULLOCK, LOGAN & ASSOCIATES, INC. | 169 CROSSEN AVENUE, ELK GROVE VILLAGE, IL 60007 |
| BURLINGTON NORTHERN & SANTA FE RAILWAY | ATTN: ATTN: LOCKBOX 773110, PNC BANK, HIGHPOINT BUSINESS CENTER, WOODDALE, IL 60191 |
| BUSCH | ATTN: CHERRI PAPPAS, 430 WINDY POINT, GLENDALE HEIGHTS, IL 60139 |
| BUSCH INC | 516 VIKING DRIVE, VIRGINIA BEACH, VA 23452 |
| BUTLER, PETER | 3585 N. DWIGHT ROAD, MORRIS, IL 60450 |
| BUTLER, ROSENBURY & PARTNERS | 319 NORTH MAIN AVENUE, SUITE 200, SPRINGFIELD, MO 65806 |
| BUTTE HIGH SCHOOL CHEMICAL FREE | GRADUATION PARTY, ATTN: DICK TALLEY, 51 TAPADERO TRAIL, BUTTE, MT 59701 |
| BUTTE PRINTS & PHOTOS | PO BOX 201, BUTTE, MT 59703 |
| BUTTE TIN SHOP, INC. | 28 E. GALENA STREET, BUTTE, MT 59701 |
| BUZZI UNICEM USA | GREENCASTLE WDF FACILITY, 23121 NETWORK PLACE, CHICAGO, IL 60673 |
| C ROBERT BLACK | 116 APPLEHEAD ISLAND DR, BOX 7907, HORSESHOE BAY, TX 78657 |
| C&H DISTRIBUTORS | 770 S. 70TH STREET, MILWAUKEE, WI 53214 |
| C&R TRANSFER INC | 5270 S. RT 47, MAZON, IL 60444 |

| Claim Name | Address Information |
| --- | --- |
| C. ROBERT BLACK | 116 APPLEHEAD ISLAND DRIVE,P.O. BOX 7907, HORSESHOE BAY, TX 78657-7907 |
| CADY IMPLEMENT COMPANY, INC. | 383 IL HWY 92, TAMPICO, IL 61283-9022 |
| CADY IMPLEMENT COMPANY, INC. | ATTN: RANDY CADY,383 IL HWY 92, TAMPICO, IL 61283-9022 |
| CAKES 'R US | ATTN: BOB,82250 OAK STREET, LOUISVILLE, KY 65321 |
| CALEDONIA HAULERS, LLC | PO BOX 31, CALEDONIA, MN 55921 |
| CALHOUN & DEJONG, INC. | ATTN: ED BEHRENDT,3907 N. INTERSTATE, PORTLAND, OR 97227 |
| CALHOUN & DEJONG, INC. | 3907 N. INTERSTATE, PORTLAND, OR 97227 |
| CALHOUN & DEJONG, INC. | ATTN: ED BEHRENDT,3907 N. INTERSTATE AVE, PORTLAND, OR 97227 |
| CAMILO GOMEZ | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| CAPITAL ONE CREDIT CARD | PAYMENT PROCESS,6125 LAKEVIEW ROAD, CHARLOTTE, NC 28269-2605 |
| CAPITAL ONE VISA CARD | PAYMENT PROCESS,6125 LAKEVIEW ROAD, CHARLOTTE, NC 28269 |
| CAPITAL ONE VISA CARD | PAYMENT PROCESS,6125 LAKEVIEW ROAD SUITE 800, CHARLOTTE, NC 28269 |
| CAPITAL ONE VISA CARD | PAYMENT PROCESS,STE 800, CHARLOTTE, NC 28269-2605 |
| CAPTAIN CLEAN LTD | 5400 DOWNS BLVD SW, CEDAR RAPIDS, IL 52404 |
| CAPTAIN CLEAN, LTD | 5400 DOWNS BLVD. SW, CEDAR RAPIDS, IA 52404 |
| CARA GREEN | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| CARDIAC SCIENCE | 3303 MONTE VILLA PARKWAY, BOTHELL, WA 98021 |
| CAREY J BERZEL | BOX 850, CONRAD, MT 59425-0850 |
| CARL FERNANDEZ | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY,SUITE 860, HOUSTON, TX 77019-2141 |
| CARL MUELLER | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| CARLEY COLE | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| CARLOS PUIG | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| CAROL A DUNNE | 5105 S SUNWARD DR, SPOKANE, WA 99223-1581 |
| CARRIE PEREZ | 340 ELM STREET, OTTAWA, IL 61350 |
| CATERPILLAR FINANCIAL SERVICES | CORPORATION,PO BOX 730669, DALLAS, TX 75373-0006 |
| CECILIA SANCHEZ | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| CEDE & CO (FAST ACCOUNT) | PO BOX 20,BOWLING GREEN STATION, NEW YORK, NY 10004 |
| CENTRAL STATES GROUP | PO BOX 30047, OMAHA, NE 68103 |
| CENTRAL STATES GROUP | ATTN: JIM SMITH,PO BOX 30047, OMAHA, NE 68103 |
| CENTRUE | 201 E. MAIN, STREATOR, IL 61364 |
| CENTRUE BANK | 201 E MAIN, STREATOR, IL 61364 |
| CENTRUE BANK | 201 E. MAIN ST., STREATOR, IL 61364 |
| CENTURY BUSINESS EQUIPMENT, INC. | 1080 W. SAM HOUSTON PKWY N.,SUITE 120, HOUSTON, TX 77043-5012 |
| CENTURYTEL | PO BOX 4300, CAROL STREAM, IL 60197-4300 |
| CHADBOURNE & PARKE LLP | ATTN: ROHIT CHAUDHRY,1200 NEW HAMPSHIRE AVE NW, WASHINGTON, DC 20036 |
| CHADBOURNE & PARKE LLP | 1200 NEW HAMPSHIRE AVENUE NW, WASHINGTON, DC 20036 |
| CHADEK, MARK | 1111 W. DIAMOND, BUTTE, MT 59701 |
| CHARLES GRAY | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| CHARLOTTE ELECTRIC | 3157 HWY 136, CHARLOTTE, IA 52731-9601 |
| CHECK ALL VALVE MFG CO. | ATTN: SCOTT STRAIT,PO BOX 835,1800 FULLER ROAD, DES MOINES, IA 50265 |
| CHECK ALL VALVE MFG CO. | ATTN: WAYDE BURKHART -,SALES@CHECKALL.COM,PO BOX 835, 1800 FULLER ROAD, DES MOINES, IA 50265 |
| CHECK ALL VALVE MFG CO. | ATTN: WAYDE BURKHART,PO BOX 835,1800 FULLER ROAD, DES MOINES, IA 50265 |
| CHEM FLOWTRONICS | ATTN: PAUL FOLLA,195 PATTERSON AVE, LITTLE FALLS, NJ 07424 |
| CHEMSOL, LLC | 601 CARLSON PARKWAY,SUITE 400, MINNETONKA, MN 55305 |
| CHERYL A FREDERICKS | 1839 FREY LN, MISSOULA, MT 59808-1249 |
| CHIEF INDUSTRIAL SERVICES | 210 TOWER DR, WINNECONNE, WI 549868528 |
| CHIEF LIQUID WASTE, INC | 608 MEMORIAL DRIVE, WINNECONNE, WI 54986-9130 |
| CHIEF LIQUID WASTE, INC | 210 TOWER DR, WINNECONNE, WI 549868528 |

| Claim Name | Address Information |
|---|---|
| CHINA LAWS & TECHNOLOGY, INC. | ONE PENN PLAZA,SUITE 3407, NEW YORK, NY 10119 |
| CHRIS ATTIPOE | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| CHRISITANSON & ASSOCIATES,PLLP | 301 1ST ST. SW, WILMAR, ND 56201 |
| CHRISITANSON & ASSOCIATES,PLLP | 302 5TH STREET SW, WILMAR, MN 56201 |
| CHRISITANSON & ASSOCIATES,PLLP | 302 5TH STREET SW, WILMAR, ND 56201 |
| CHRISTINA TALLEY | 231 TERRA VERDE DRIVE, BUTTE, MT 59701 |
| CHRISTINA TALLEY | 51 TAPEDARO TRAIL, BUTTE, MT 59701 |
| CHRISTOPHER RAWLS | C/O NOVA BIOSOURCE,2777 ALLEN PKWY SUITE 860, HOUSTON, TX 77019-2141 |
| CHUCK A TRAVIS, JR. | 6415 EAST PEART ROAD, MORRIS, IL 60450 |
| CINCINNATI FAN & VENTILLATOR CO, INC. | ATTN: WILLIAM HOWE,PO BOX 640338, CINCINNATI, OH 45264 |
| CINCINNATI FAN & VENTILLATOR CO, INC. | ATTN: ATTEN: AMY SMITH,PO BOX 640338, CINCINNATI, OH 45264 |
| CINNCIANTI FAN | 7697 SNIDER ROAD, MASON, OH 45040-9135 |
| CINTAS CORPORTATION #210 | 3894 BEASLEY ROAD, JACKSON, MS 39213 |
| CITY OF OTTAWA | 301 W. MADISON STREET, OTTAWA, IL 61350 |
| CITY OF OTTAWA | 828 EAST NORRIS DRIVE, OTTAWA, IL 61350 |
| CJ DISTRIBUTION, INC. | 1911 KNOX HWY 40, GALESBURG, IL 61401 |
| CLARITY MEDIA GROUP | 1790 BROADWAY FL 10, NEW YORK, NY 100191412 |
| CLARITY MEDIA GROUP | 45 ROCKEFELLER PLAZA,SUITE 2916, NEW YORK, NY 10111 |
| CLARKE, MODEL & COMPANY | AV. MARECHAL CAMARA, 160, 12 ANDAR, CENTRO RIO DE JANEIRO, RJ,  20020-080 BRASIL |
| CLASSON, PAUL | 235 S. JOHNSON AVENUE, SHERIDAN, IL 60551 |
| CLAUSEN TRUCKING COMPANY | PO BOX 1173, CLINTON, IA 52732 |
| CLAWSON TANK COMPANY | ATTN: BRIAN SHELTON,4545 CLAWSON TANK DRIVE, CLARKSTON, MI 48346 |
| CLAY BARBER | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| CLEAR MOUNTAIN WATER | PO BOX 45638, LITTLE ROCK, AR 72214-5638 |
| CLIFTON GUNDERSON LLP | 2320 N. SECOND ST., CLINTON, IA 52732 |
| CLIFTON GUNDERSON, LLP | 2320 NORTH SECOND STREET, CLINTON, IA 52732 |
| CLINTON COUNTY AREA SOLID WASTE AGENCY | JOHN S. PEAVEY,827 6TH AVENUE,  ACCOUNT NO. 0179  DE WITT, IA 52742 |
| CLINTON COUNTY BIO ENERGY | 5640 44TH AVE. SOUTH, CLINTON, IA 52732 |
| CLINTON COUNTY BIO ENERGY | 614 SHIPYARD RD, SENECA, IL 613609469 |
| CLINTON COUNTY BIO ENERGY LLC | 614 SHIPYARD RD, SENECA, IL 613609469 |
| CLINTON COUNY TREASURER | 1900 N 3RD ST,PO BOX 2957, CLINTON, IA 52733-2957 |
| CLINTON ENGINEERING CO. INC. | ATTN: JEFF STOLLER,2101 LINCOLN WAY, CLINTON, IA 52732 |
| CLINTON FEED & GRAIN | 1571 MAIN AVENUE, CLINTON, IA 52432 |
| CLINTON FEED & GRAIN | 614 SHIPYARD RD, SENECA, IL 613609469 |
| CLINTON LUMBERKINGS | ALLIANT ENERGY FIELD,537 BALL PARK DRIVE, CLINTON, IA 52732 |
| CLINTON PRINTING | 1402 ROOSEVELT ST,PO BOX 64, CLINTON, IA 52733-0064 |
| COBY ALLEN | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| CODECAD, INC | #210 908-17TH AVE.SE, CALGARY, AB T2T 0A3 CANADA |
| COLCLAZIER, CHRISTINA | 2530 66TH STREET WEST, BILLINGS, MT 59106 |
| COLCLAZIER, CHRISTINA | 2530 66TH ST. W, BILLINGS, MT 59106 |
| COLCLAZIER, JAY | , BILLIJGS, MT |
| COLCLAZIER, JAY | 2530 66TH STREET WEST, BILLINGS, MT 59106 |
| COLE PARMER INSTRUMENT COMPANY | ATTN: BOB BERNHARDT,625 EAST BUNKER COURT, VERNON HILLS, IL 60061-1844 |
| COLE PARMER INSTRUMENT COMPANY | 13927 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| COLLECTION SERVICES CENTER | PO BOX 9125, DES MOINES, IA 50306-9125 |
| COLUMBIA PIPE & SUPPLY, CO. | 1120 W. PERSHING ROAD, CHICAGO, IL 60609 |
| COLUMBIA STOCK TRANSFER CO. | 1602 E. SELTICE WAY,SUITE A, |
| COMED | 2100 SWIFT DR, OAK BROOK, IL 605231559 |

| Claim Name | Address Information |
|---|---|
| COMFORT INN | 3080 US 82 E, GREENVILLE, MS 38702 |
| COMFORT INN - BUTTE | 2777 HARRISION AVENUE, BUTTE, MT 59701 |
| COMFORT INN BUTTE | 2777 HARRISON AVE, BUTTE, MT 59701 |
| COMFORT INN-BUTTE | 2777 HARRISON AVENUE, BUTTE, MT 59701 |
| COMMONWEALTH EDISON COMPANY | BILL PAYMENT CENTER, CHICAGO, IL 60668-0001 |
| COMMONWEALTH EDISON COMPANY | ATTN: ROBERT PREUSS/,LARGE CUSTOMER SERVICES,700 W FRECH STREET, STREATOR, IL 61364 |
| COMMONWEALTH EDISON COMPANY | 700 W. FRECH STREET, STREATOR, IL 61364 |
| COMMONWEALTH EDISON COMPANY | LARGE CUSTOMER SERVICES,700 W FRECH STREET,ATTN: ROBERT PREUSS/, STREATOR, IL 61364 |
| COMPLETE INDUSTRIAL & ELECTRICAL SUPPLY | ATTN: BILL SENICA,1220 WENZEL ROAD, PERU, IL 61354 |
| COMPLETE SAFETY SUPPLY CO. | 330 NORTH FIRST STREET, WILMINGTON, IL 60481 |
| CON AGRA TRADE GROUP INC. | 11 CON AGRA DRIVE STE 11-160, OMAHA, NE 68102 |
| CON AGRA TRADE GROUP LLC | 11 CON AGRA DRIVE STE 11-160, OMAHA, NE 68102 |
| CON-WAY FREIGHT | PO BOX 5160, PORTLAND, OR 97208-5160 |
| CONAGRA TRADE GROUP | ELEVEN CONAGRA DRIVE,SUITE 5022, OMAHA, NE 68102-5022 |
| CONESTOGA-ROVERS & ASSOCIATES | 2055 NIAGARA FALLS BLVD.,SUITE 3, NIAGARA FALLS, NY 14304 |
| CONESTOGA-ROVERS & ASSOCIATES, INC. | PO BOX 8000, BUFFALO, NY 14267 |
| CONGO SAFARI | ATTN: MITCH,1220 WESTIN AVENUE, ST. PAUL, MN 54512 |
| CONNEY SAFETY | PO BOX 44575, MADISON, WI 53744-4575 |
| CONSTELLATION NEW ENERGY GAS DIVISION | US BANK LOCK BOX,C/O CNE GAS, MILWAUKEE, WI 53259-0530 |
| CONSTELLATION NEW ENERGY, LLC | PO BOX 2226, WAUKESHA, WI 53187-2226 |
| CONTEXT OPPORTUNITIES MASTER FUND LLP | CONTEXT ADVANTAGE MASTER FUND, LP,ATTN: MICHAEL MCMULTY,333 LUDLOW STREET, FIRST FLOOR, STAMFORD, CT 06902 |
| CONTEXT OPPORTUNITIES MASTER FUND LP | 705 PALOMAR AIRPORT RD STE 100, CARLSBAD, CA 920111060 |
| CONWAY FREIGHT | 135 S. LASALLE, DEPT 2493, CHICAGO, IL 60674-2493 |
| COPPER CITY WIRELESS | 1619 GRAND AVENUE, BUTTE, MT 59701 |
| CORSINI, JAYNE | 1244 E. 29TH ROAD, RANSOM, IL 60470 |
| CORSINI, JAYNE | 1244 E 29TH RD, RANSOM, IL 60470 |
| CORY POSELL | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| COT-PURITECH | 3713 PROGRESS STREET NE, CANTON, OH 44705 |
| COURTNEY & NYE | ATTN: WENDELL LAMOTTE,PO BOX 9,382 S.E. WASHINGTON STREET, HILLSBORO, OR 97123 |
| CP RENEWABLE ENERGY MARKETERS | 453 W. NORTON AVENUE, MUSKEGON, MI 49444 |
| CRAEMER, MICHAEL | PO BOX 26, MORRIS, IL 60450 |
| CRAIG CORNELIUS | 6725 S FRY ROAD,STE 700 #513, KATY, TX 77494 |
| CRANE ENGINEERING SALES | ATTN: MARK SCHNEIDER -,MSCHNEIDER@CRANEENGINERING.NET,PO BOX 38, 707 FORD STREET, KIMBERLY, WI 54136 |
| CREDIT SUISSE SECURITIES (USA) LLC | ATTN: MATT MILLER,11 MADISON AVENUE, 5TH FLOOR, NEW YORK, NY 10010 |
| CT CORPORATION | PO BOX 4349, CAROL STREAM, IL 60197-4349 |
| CTI INDUSTRIES | ATTN: KEVIN SHUGRUE,283 INDIAN RIVER ROAD, ORANGE, CT 06477 |
| CULLIGAN | PO BOX 681, OTTAWA, IL 61350 |
| CULLIGAN WATER | 15 SHAWNEE WAY, BOZEMAN, MT 59715 |
| CUSIP SERVICE BUREAU | P.O. BOX 19140A, NEWARK, NJ 07195-0140 |
| DACKSON, KEITH | 414 FILMORE AVENUE, EAST AURORA, NY 14052 |
| DACKSON, KEITH | 414 FILLMORE AVENUE, EAST AURORA, NY 14052 |
| DALE F. LONG | 2274 N. 2653, MARSEILLES, IL 61341 |
| DALLAS NEIL | 2004 SILVER TIPS DRIVE, MISSOULA, MT |
| DALLAS NEIL | 2004 SILVER TIPS DRIVE, MISSOULA, MT 59701 |
| DALLAS NEIL | 2004 SILVER TIPS CLUSTER, MISSOURLA, MT 59808 |
| DALLAS NEIL | 2004 SILVER TIPS DRIVE, MISSOULA, MT 59808-8602 |

| Claim Name | Address Information |
|---|---|
| DAN DINHOBLE | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| DAN WIERSEMA | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| DANIEL CAPITAL MANAGEMENT | ATTN: MICHAEL MCGOWAN, 111 N. HIGGINS AVE SUITE 400, MISSOULA, MT 59801 |
| DANIEL CAPITAL MANAGEMENT | ATTN: MICHAEL MCGOWAN, 111 N. HIGGINS AVE., SUITE 400, MISSOULA, MT 59802 |
| DANIEL CAPITAL MANAGEMENT | 1240 GREENOUGH DR W, MISSOULA, MT 598023745 |
| DARIN, RICH | 319 MAIN STREET, MORRIS, IL 60450 |
| DARIN, RICHARD A. | 319 MAIN STREET, MORRIS, IL 60450 |
| DARREL MEYERS GUARDIAN | FOR MADISON ANN ATKINSON, C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| DAVID A ZIEGLER AND | SARA E ZIEGLER JT TEN, 3925 CHARITY DR, CARROLL, OH 43112-9760 |
| DAVID DRINNON | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| DAVID H WELCH | 18 COLONY RD, GRETNA, LA 70056-7026 |
| DAVID J. KALUZNY, II | KALUZNY BROS., INC., 1528 MOUND ROAD, JOLIET, IL 60436 |
| DAVID LOVE ATTORNEY AT LAW | 2777 ALLEN PARKWAY SUITE 1000, HOUSTON, TX 77019 |
| DAVID OPITZ | 2822 CARLA JO LANE, MISSOULA, MT 59803-2921 |
| DAVID POLANCHEK | 3235 CUMMINS WAY, MISSOULA, MT 59802 |
| DAWKINS OFFICE SUPPLY | PO BOX 686, GREENVILLE, MS 38701 |
| DAWN ANN INGERSOLL | PO BOX 4971, BUTTE, MT 597024971 |
| DAWN INGERSOLL | PO BOX 4971, BUTTE, MT 59702 |
| DAYS INN MADISON NORTH EAST | 6311 ROSTAD DRIVE, WINDSOR, WI 53598 |
| DELL COMPUTERS | PAYMENT PROCESS CENTER, P.O. BOX 5292, CAROL STREAM, IL 60197 |
| DELTA  DENTAL INSURANCE COMPANY | M/S 12B, PO BOX 7564, SAN FRANCISCO, CA 94120-7564 |
| DELTA INDUSTRIES | 2201 W CURTIS ST, DOWNERS GROVE, IL 60515-4010 |
| DELTA MCGRAW | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| DEPARTMENT OF THE TREASURY - IRS | P.O. BOX 21126, PHILADELPHIA, PA 19114 |
| DEPARTMENT OF TREASURY- INTERNAL REVENUE | SERVICE, P.O. BOX 21126, PHILADELPHIA, PA 19114 |
| DEPT. OF PUBLIC HEALTH & HUMAN SERVICES | ATTN: AVA GRIFFENBERG, PO BOX 202951, HELENA, MT 59620 |
| DEPUE MECHANICAL | ATTN: JIM JACOBSON, 113 S. RIDGE ROAD, P.O. BOX 857, MINOOKA, IL 60447 |
| DEREK CROSSER | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| DEREK FERNANDEZ | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| DESANTIS, BRIAN | 6709 N. LAKEWOOD AVENUE, SUITE 2, CHICAGO, IL 60626 |
| DESANTIS, BRIAN | 6709 NORTH LAKEWOOD AVENUE, SUITE 2, CHICAGO, IL 60626 |
| DESIGN VENTURES | 3010 NORTH MAIN STREET, BAYTOWN, TX 77521 |
| DETERMANN INDUSTRIES, INC. | 1425 N. WASHINGTON BLVD, CAMANCHE, IA 52730 |
| DETERMANN INDUSTRIES, INC. | 2020 OAK TRAIL DR, CAMANCHA, IA 527309686 |
| DEWEY STREET PROPERTIES, LLC | 600 DEWEY BOULEVARD SUITE A, BUTTE, MT 59701 |
| DEWEY STREET PROPERTIES, LLC | ATTN: JIM LYNCH, 600 DEWEY, SUITE A, BUTTE, MT 59701 |
| DHL EXPRESS INC. | 14105 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| DIANE CARTER | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| DICKISON, KATHY | 2335 N. GULLY ROAD, MORRIS, IL 60450 |
| DICKISON, KATHY | 2335 N. GULLEY ROAD, MORRIS, IL 60450 |
| DIXON OTTAWA COMMUNICATIONS | 1139 FRANKLIN GROVE ROAD, DIXON, IL 61021 |
| DLSCORP.NET | 27 N. WACKER DR., SUITE 650, CHICAGO, IL 60606 |
| DML NETWORKS | ATTN: DAN LEE, 3012 W. VILLARD ST. UNIT B, BOZEMAN, MT 59718 |
| DO NOT USE THIS VENDOR | MEDITECH CORPORATE CENTER, 550 COCHITUATE ROAD, FRAMINGHAM, MA 01701-4654 |
| DOLLY FERNANDEZ | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| DON LYON PHOTOS | 1621 LISBON ROAD, MORRIS, IL 60450 |
| DONALD WORLEY | 10711 CEDAR CREEK DR, HOUSTON, TX 77042-2305 |

| Claim Name | Address Information |
|---|---|
| DOORS, INC. | 110 W. 55TH STREET, DAVENPORT, IA 61360 |
| DOROTHY DALTON | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| DOROTHY DALTON - EXPENSE | 7235 VORGEN COURT, SPRING, TX 77379 |
| DOUG BYRNE | 236 MANY LAKES DR, KALISPELL, MT 59901-8365 |
| DOUG MANGHAM | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| DOWNEY, JANET | ATTN: JANET DOWNEY,10 REDWOOD LANE, BUTTE, MT 59701 |
| DP SYSTEMS, LLC | 1041 W. REPUBLIC DRIVE,PO BOX 828, ADDISON, IL 60101 |
| DRURY'S FIRE EQUIPMENT | 715 10TH AVE S, CLINTON, IA 52732 |
| DULTMEIER | 601 WEST 76TH ST, DAVENPORT, IA 52806 |
| E PROJECT | 1008 WESTERN AVE. SUITE 500, SEATTLE, WA 98104 |
| E.J. CATTANI & SON, INC. | PO BOX 485, LADD, IL 61329-0485 |
| EAGLE SERVICES CORP | 290 W 1050 N, CHESTERTON, IN 48304 |
| EASTERN IOWA COMMUNITY COLLEGE | 306 W RIVER DR, DAVENPORT, IA 52801-1221 |
| EASTERN IOWA LIGHT & POWER | 600 E. 5TH STREET, WILTON, IA 52778 |
| EASTERN IOWA TRUCKING | 4540 LINCOLNWAY, CLINTON, IA 52732 |
| EBF OFFICE PRODUCTS | P.O. BOX 511, BELLAIRE, TX 77402 |
| ECE SOLUTIONS, LLC | ATTN: JAMES CRAWFORD,1000 WEST MONROE STREET, CHICAGO, IL 60607 |
| ECLIPSE INNOVATION THERMAL SOLUTIONS | 1655 ELMWOOD ROAD, ROCKFORD, IL 61103 |
| ECONO LODGE | 3080 US 82 E, GREENVILLE, MS 38702 |
| ED MESSER | 117 TAPADERO TRAIL, BUTTE, MT 59701 |
| ED MEYER | 2099 SHAWANO AVENUE, GREEN BAY, WI 54303-4831 |
| EDGARFILINGS | 3900 ESSEX, SUITE 900, HOUSTON, TX 77027 |
| ELAINA DINHOBLE | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| ELAINE PETRONELLA | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| ELECTRO RENT CORPORATION | ATTN: JOHN MIEKLE,6060 SEPULVEDA BLVD, VAN NUYS, CA 91411 |
| ELECTRO-STEAM GENERATOR CORP | 50 INDEL AVE, RANCOCAS, NJ 08073 |
| ELECTROMATIC EQUIPMENT CO., INC. | 600 OAKLAND AVENUE, CEDARHURST, NY 11516 |
| ELIAS RIVAS | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| ELIZABETH BYRNE | 236 MANY LAKES DR, KALISPELL, MT 59901-8365 |
| ELLA CHEONG SPRUSON & FERGUSON | 152 BEACH RAOD #30-00 THE GATEWAY EAST, SINGAPORE |
| ELLA CHEONG SPRUSON & FERGUSON | 152 BEACH ROAD #30-00, THE GATEWAY EAST |
| ELLA CHEONG SPRUSON & FERGUSON | 152 BEACH ROAD #30-00,THE GATEWAYY EAST, |
| ELLIOTT YOUNG | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| ELLIS ACE HARDWARE | ATTN: DAVID ELLIS,PO BOX 620,255 S. MAIN, SENECA, IL 61360 |
| ELLIS HARDWARE & RENTAL | PO BOX 620, SENECA, IL 61360 |
| EMEDCO | PO BOX 369, BUFFALO, NY 14240 |
| EMERSON PROCESS MANAGEMENT, LLLP | ATTN: KIM SOUTHERS -,KIM.SOUTHERS@ACE-FISHER.COM,PO BOX 22737, CHICAGO, IL 60673-1737 |
| EMERSON PROCESS MANAGEMENT, LLLP | ATTN: KIM SOUTHERS,PO BOX 22737, CHICAGO, IL 60673-1737 |
| EMERSON PROCESS MANAGEMENT. LLLP | PO BOX 22737, CHICAGO, IL 60673-1737 |
| EMPIRE OFFICE MACHINES | 206 WEST GRANITE, BUTTE, MT 59701 |
| EMPIRE OFFICE MACHINES | 206 WEST GRANITE BUTTE, BUTTE, MT 59701 |
| EMPIRE OFFICE MACHINES | ATTN: DINO BUGNI,206 W. GRANITE, BUTTE, MT 59701 |
| EMPIRE OFFICE MACHINES | 206 W. GRANITE, BUTTE, MT 59701 |
| EMPLOYEE BENEFIT RESOURCES | 828 GREAT NORTHERN BLVD,PO BOX 1193, HELENA, MT 59601 |
| ENARDO | ATTN: JIM GIBSON - JGIBSON@ENARDO.COM,PO BOX 951494, DALLAS, TX 75395-1494 |
| ENARDO | ATTN: JIM GIBSON,PO BOX 951494, DALLAS, TX 75395-1494 |
| ENERGIS LLC | LOCKBOX #752104,PO BOX 752104, CHARLOTTE, NC 28260-2104 |
| ENERGY LABORATORIES, INC. | PO BOX 30916, BILLINGS, MT 59103 |

| Claim Name | Address Information |
|---|---|
| ENGINEERING SERVICES AND | PRODUCTS COMPANY,1395 JOHN FITCH BLVD, SOUTH WINDSOR, CT 06074 |
| ENGLEWOOD ELECTRIC SUPPLY CO. | PO BOX 802578, CHICAGO, IL 60680-2578 |
| ENPRO, INC. | 121 S LOMBARD ROAD, ADDISON, IL 60101 |
| ENTERPRISE RENT-A-CAR | ATTEN; ACCTS RECEIVABLE,7518 WEST 98TH PLACE, BRIDGEVIEW, IL 60455-2312 |
| ENVIRO VAC WASTE TRANSPORT SYSTEMS | 526 WEST REID STREET, JACKSONVILLE, IL 62650 |
| EPARTNERS, INC. | 75 REMITTANCE DRIVE,SUITE 6617, CHICAGO, IL 60675-6617 |
| ERIC VAN LOON | 73 LANG ST, CONCORD, MA 01742-1703 |
| ERICA BRUNOEHLER | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| ES&P LLC | 4264 LOBLOLLY CIRCLE SE, SOUTHPORT, NC 28461 |
| ETSCHEID DUTTLINGER & ASSOCIATES, INC | 1304 GEMINI CIRCLE, OTTAWA, IL 61350 |
| ETSCHEID DUTTLINGER & ASSOCIATES, INC | 1304 GEMINI CIRCLE, OTTAWA, IL 61350-1692 |
| EUROFINS | BOX 2121, MEMPHIS, TN 38159 |
| EVANS CONSOLES INC. | 1616 27TH AVENUE NE, CALAGARY, AB T2E 8W4 CANADA |
| EVANS CONSOLES INC. | 1616 27TH AVENUE NE, CALAGARY,  T2E 8W4 CANADA |
| EVONIK DEGUSSA CORPORATION | 379 INTERPACE PARKWAY,PO BOX 677, PARSIPPANY, NJ 07054 |
| FACILITY CAPITAL CORPORATION | 200 E RANDOLPH ST SUITE UL10, CHICAGO, IL 60601 |
| FAIRMONT HOT SPRINGS RESORT | 1500 FAIRMONT ROAD, FAIRMONT, MT 59711 |
| FAITH TECHNOLOGIES | ATTN: SHANNON,P.O. BOX 627, APPLETON, WI 54912-0627 |
| FASTENOL COMPANY | PO BOX 978, WINONA, MN 55987 |
| FCSTONE | 1251 NW BRIARCLIFF PKWY STE 800, KANSAS CITY, MO 641161785 |
| FCSTONE | 10326 NW PRAIRIE VIEW RD., KANSAS CITY, MO 64153 |
| FCX PERFORMANCE | ATTN: ATTEN: CRAIG VERCELOTE,CVERCELO@FCXPERFORMANCE.COM,PO BOX 712470, CINCINNATI, OH 45271-2470 |
| FCX PERFORMANCE | ATTN: ATTEN: CRAIG VERCELOTE,PO BOX 712470, CINCINNATI, OH 45271-2470 |
| FEDERAL EXPRESS | PO BOX 94515, PALENTINE, IL 60094-4515 |
| FEDEX | PO BOX 371627, PITTSBURGH, PA 15251-7627 |
| FEDEX | PO BOX 94515, PALATINE, IL 60094-4515 |
| FEDEX FREIGHT | 4103 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| FEDEX FREIGHT | 4103 COLLECITON CENTER DRIVE, CHICAGO, IL 60693 |
| FEDEX FREIGHT - | PO BOX 94515, PALATINE, IL 60094-4515 |
| FEDEX FREIGHT INC., FKA: FEDEX FREIGHT | EAST & FEDEX FREIGHT WEST,P.O. BOX 840,  ACCOUNT NO. 8558  HARRISON, AR 72602-0840 |
| FEED ENERGY | 3121 DEAN AVE, DES MOINES, IA |
| FEED ENERGY | 3121 DEAN AVENUE, DES MOINES, IA 50317-2433 |
| FEED ENERGY | 3121 DEAN AVE, DES MOINES, IA 50317-2433 |
| FELDMAN WEINSTEIN & SMITH LLP | 420 LEXINGTON AVENUE,SUITE 2620, NEW YORK, NY 10170 |
| FERGUSON ENTERPRISES | 191 S MITCHELL COURT,SUITE B12,  ACCOUNT NO. 3097  ADDISON, IL 60101 |
| FERGUSON ENTERPRISES, INC | ATTN: KATIE ECKERT,4250 MCFARLAND ROAD, LOVES PARK, IL 61111 |
| FERGUSON GREASE SERVICE | PO BOX 128, LELAND, MS 38756 |
| FERN ALLRED | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| FERN ALLRED GUARDIAN FOR DAKOTA BUSBY | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| FGDI | P.O. BOX 4887, DES MOINES, IA 50306 |
| FIDELITY CONTAINER | 1601 LUNT AVENUE, ELK GROVE VILLAGE, IL 6007 |
| FIELDS OF FUEL, LLC | 628 FLOWER AVENUE, VENICE, CA 90291 |
| FILLMAN, JAY | 2670 E. BOOTH, MAZON, IL 60444 |
| FINANCIAL STRATEGIES INC | A WYOMING CORPORATION,P O BOX 6458, JACKSON, WY 83002 |
| FIREMAN'S FUND INSURANCE | DEPT. CH 10284, PALATINE, IL 60055 |
| FIRST ALBANY | ONE PENN PLAZA,42ND FLOOR, NEW YORK, NY 10119 |
| FIRST IMPRESSIONS, INC. | 9039 KATY FREEWAY,SUITE 330, HOUSTON, TX 77024 |

| Claim Name | Address Information |
|---|---|
| FISHER CONTROLS C/O ACE | ATTN: GREG FITZGERALD,P.O. BOX 73498, CHICAGO, IL 60673-7498 |
| FISHER CONTROLS INTERNATIONAL INC. | PO BOX 73498, CHICAGO, IL 60673-7498 |
| FISHER CONTROLS INTERNATIONAL LLC | PO BOX 73498, CHICAGO, IL 60673-7498 |
| FISHER SCIENTIFIC | 13551 COLLECTIONS CENTER DRIVE, ACCT#954162-005, CHICAGO, IL 60693 |
| FISHER SCIENTIFIC CO., L.L.C. | GARY BARNES,REGIONAL CREDIT MANAGER,2000 PARK LANE, ACCOUNT NO. 015827 PITTSBURGH, PA 15275 |
| FLANICK, MIKE | 2423 PLACER, BUTTE, MT 59701 |
| FLANICK, MIKE | 2723 PLACER, BUTTE, MT 59701 |
| FLEXICON | ATTN: GWYNNETH KELLER,2400 EMRICK BOULEVARD, BETHLEHEM, PA 18020 |
| FLEXICON | 2400 EMRICK BLVD, BETHLEHEM, PA 18020 |
| FLEXICON | ATTN: JIM NAGY - JNAGY@FLEXICON.COM,2400 EMRICK BOULEVARD, BETHLEHEM, PA 18020 |
| FLICKER & ASSOCIATES, INC. | 8224 SUMMA AVENUE,SUITE C, BATON ROUGE, LA 70809 |
| FLORIDA TRANSCOR, INC. | C/O RICHARD C. STODDARD,ATTORNEY AND COUNSELOR AT LAW,3100 UNIVERSITY BLVD. S., SUITE 101, ACCOUNT NO. 2908 JACKSONVILLE, FL 32216 |
| FLUID COMPONENTS INTERNATIONAL | ATTN: SCOTT H ANDERSON,1755 LA COSTA MEADOWS DRIVE, SAN MARCOS, CA 92078 |
| FLUID COMPONENTS INTERNATIONALL | 1755 LA COSTA MEADOWS DRIVE, SAN MARCOS, CA 92078 |
| FOCUS CASE MANAGEMENT SOLUTIONS, INC. | 600 TRAVIS,SUITE C-100, HOUSTON, TX 77002 |
| FOLEY CONSTRUCTION COMPANY | ATTN: ANDY WOLF,5401 VICTORIA AVE,SUITE 300, DAVENPORT, IA 52807-2991 |
| FONDS VOOR GEMENE REKENING BEROEPSVERVOE | C/O WELLINGTON MANAGEMENT COMPANY, LLP,ATTN: STEVEN M. HOFFMAN, ESQUIRE,75 STATE STREET, BOSTON, MA 02109 |
| FORT DEARBORN LIFE INSURANCE COMPANY | 36788 EAGLE WAY, CHICAGO, IL 60678-1367 |
| FOSTER FLOOR CARE | PO BOX 52, SENECA, IL 61360 |
| FRANCISCO, FRANK | 1697 E. 27TH ROAD, RANSOM, IL 60470 |
| FRANK FRANCISCO | 1697 E. 27TH ROAD, RANSOM, IL 60470 |
| FRED CARPENTER | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| FRED DAILY | 1 BRUNING TREE LANE, BUTTE, MT 59701 |
| FRED ZEIDMAN | 2104 CHILTON ROAD, HOUSTON, TX 77019 |
| FRED ZEIDMAN | 2104 CHILTON ROAD, HOUSTON, TX 77109 |
| FREEHILLS | GPO BOX 4227, SYDNEY, NSW 2001, AUSTRALIA |
| FREEHILLS | GPO BOX 4227, SYDNEY NSW 2001 |
| FREEHILLS PATENT & TRADEMARK ATTORNEYS | GPO BOX 4227,SYDNEY NSW 2001, |
| FREIGHT QUOTE.COM | 1495 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| FREIGHTCENTER, INC. | 2049 WELBILT BLVD, TRINITY, FL 346554700 |
| FREY, HAUFE & CURRENT | 408 S SECOND ST, CLINTON, IA 52733-0668 |
| FRONT STREET MARKET | 8 WEST FRONT STREET, BUTTE, MT 59701 |
| FRONTIER MOTOR INN | 2300 LINCOLN WAY, CLINTON, IA 52732 |
| G & D TRUCKING, INC | PO BOX 810, CHANNAHON, IL 60410 |
| GAGNON REFRACTORY & | INSULATION CONTRACTORS,2315 HAMPDEN AVENUE, ST. PAUL, MN 55114 |
| GAGNON, INC. | ATTN: LPICKERIGN@GAGNON-INC.COM,2315 HAMPDEN AVENUE, ST. PAUL, MN 55114-1204 |
| GAGNON, INC. | 2315 HAMPDEN AVENUE, ST. PAUL, MN 55114-1204 |
| GATEWAY MEDICAL IMAGING, P.C. | PO BOX 2660, WATERLOO, IA 50704-2660 |
| GATEWAY SUPPLY | 1930 ROOSEVELT ST, CLINTON, IA 52732 |
| GAVILON | ELEVEN CONAGRA DRIVE, OMAHA, NE 68102-5022 |
| GAVILON LLC | 11 CON AGRA DRIVE STE 11-160, OMAHA, NE 68102 |
| GAVILON RENEWABLE FUELS | 11 CON AGRA DRIVE, OMAHA, NE 68102 |
| GAVILON, LLC | ATTN: HEATHER HENRY,ELEVAN CONAGRA DRIVE 11-160, OMAH, NE 68102 |
| GAVILON, LLC | ATTN: HEATHER HENRY,11 CONAGRA DRIVE, OMAHA, NE 68102 |
| GAVILON, LLC | ATTN: HEATHER HENRY,ELEVEN CONAGRA DRIVE 11-160, OMAHA, NE 68102 |
| GAVILON, LLC - GAVILON RENEWABLE FUELS | DEWEY STREET PROPERTIES,JIM LYNCH,600 DEWEY STREET, BUTTE, MT 59701 |
| GAYLE RIVAS | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |

| Claim Name | Address Information |
| --- | --- |
| GE BETZ | 7796 COLLECTION CENTER DR., CHICAGO, IL 60693-0077 |
| GE BETZ, INC. | 7796 COLLECTION CENTER DIRVE, CHICAGO, IL 60693-0077 |
| GE BETZ, INC. | 4636 SOMERTON ROAD, TREVOSE, PA 61360 |
| GE INFRASTRUCTURE SENSING | BANK OF AMERICA,LOCK BOX 848502, DALLAS, TX 75284-8502 |
| GE WATER & PROCESS TECHNOLOGIES | 7796 COLLECTION CENTER DR., CHICAGO, IL 60693-0077 |
| GEOCYCLE LLC | LOCKBOX # 752104,P.O. BOX # 752104, CHARLOTTE, NC 28260-2104 |
| GEORGE H. KUHLS | 5360 LANCE ROAD, MEDINA, OH 44256 |
| GEORGE LAMB | 520 SHIPYARD ROAD, SENECA, IL 61360 |
| GIGI WHITE | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| GIL WELCH | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| GIL WELCH JR | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| GLACIER STATE ELECTRIC | PO BOX 2207, GREAT FALLS, MT 59403 |
| GLEN MUDGE | 532 E US RTE 6, LA SALLE, IL 61301 |
| GLG PARTNERS LP /GLG MARKET NEUTRAL FUND | C/O ALA PARTNERS LP/ALA MARKET NEUTRAL,FUND - ATTN: HENRY PARKER,ONE CURRON STREET, LONDON,  WIJ 5MB ENGLAND |
| GLOBAL TANK LEASING, L.L.C. | ATTENTION: JIM FERGUSON,3357 BRINKERHOFF ROAD, KANSAS CITY, KS 66115-1248 |
| GLOBAL TANK LEASING, LLC | 3357 BRINKERHOFF, KANSAS CITY, KS 66115 |
| GLOBAL TANK TRAILER SALES, INC. | 10801 MASTIN BLVD STE 110, OVERLAND PARK, KS 66210 |
| GOLDMAN SACHS GLOBAL MASTER STRATEGIES | C/O WELLINGTON MANAGEMENT COMPANY, LLP,ATTN: STEVEN M. HOFFMAN, ESQUIRE,75 STATE STREET, BOSTON, MA 02109 |
| GOLDMAN SACHS JBWERE SMALL COMPANIES | POOLED FUND C/O WELLINGTON MGMT CO, LLP,ATTN: STEVEN M. HOFFMAN, ESQUIRE,75 STATE STREET, BOSTON, MA 02109 |
| GOODING RUBBER COMPANY | DEPT. CH 19144, PALENTINE, IL 60055-9144 |
| GORDON FLESCH COMPANY, INC. | 2675 RESEARCH PARK DRIVE, MADISON, WI 53711-4906 |
| GRAINGER | 100 GRAINGER PARKWAY, LAKE FOREST, IL 60045-5201 |
| GRANITE MOUNTAIN BANK | 605 DEWEY BLVD, BUTTE, MT 59701 |
| GRANITE WESLAYAN PARTNERS, LTD | 13135 DAIRY ASHFORD,SUITE 500, SUGAR LAND, TX 77478 |
| GRANT THORNTON | 2700 THREE ALLEN CENTER,333 CLAY STREET, HOUSTON, TX 77002 |
| GRAYBAR ELECTRIC | 12431 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| GREAT AMERICAN INSURANCE COMPANY | C/O AMERICAN MONEY MANAGEMENT CORP.,ATTN: KEN BUSHMAN,2 EAST 4TH STREET, CINCINNATI, OH 45202 |
| GREAT AMERICAN INSURANCE COMPANY | ATTN: RON HAYES,580 WALNUT STREET, CINCINNATI, OH 45202 |
| GREENCASTLE-ALT FUELS | 23121 NETWORK PLACE, CHICAGO, IL 60673 |
| GREENFIELD PRINTERS | ATTN: MARK,212 SOUTH MONTANA, BUTTE, MT 59701 |
| GREENFIELD PRINTERS | 212 SOUTH MONTANA, BUTTE, MT 59701 |
| GREENVILLE METAL WORKS, INC. | 1242 HWY 1 NORTH,PO BOX 4484, GREENVILLE, MS 38704 |
| GREG GREEN | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| GRIFFITH KATHLEEN | 135 RYE ROAD, BUTTE, MT 59701 |
| GRIFFITH KATHLEEN | 135 RYE, BUTTE, MT 59701 |
| GRIFFITH, KATHY | 135 RYE, BUTTE, MT 59701 |
| GRIFFITH, KATHY | CONTROLLER,135 RYE ROAD, BUTTE, MT 59701 |
| GROWMARK, INC. | 1701 TOWANDA AVENUE, BLOOMINGTON, IL 61702-2500 |
| GRUNDALL, JOSHUA | 27 CEDAR HEIGHTS, CAMANCHE, IA 52730 |
| GRUNDY COUNTY COLLECTOR | 111 E WASHINGTON STREET ROOM# 33,  ACCOUNT NO. 0011 & 0012  MORRIS, IL 60450 |
| GRUNDY COUNTY ILLINOIS | 1320 UNION STREET, MORRIS, IL 60450 |
| GRUNDY COUNTY TREASURER | 111 E. WASHINGTON ST. RM 33, MORRIS, IL 60450 |
| GTS ENERGY, INC. | ATTN: DAN COTO,1525 CHARLESTON HWY, ORANGEBURY, SC 29115 |
| GTS ENERGY, INC. | 1100 CIRCLE 75 PARKWAY,SUITE 500, ATLANTA, GA 30339 |
| GUNDERSON CLEANING SERVICE | 3030 JOSEPHINE, BUTTE, MT 59701 |
| H. RICHARD WALTON, CPA | ATTN: H. RICHARD WALTON, CPA,527 PATCHESTER DR., HOUSTON, TX 77079 |

| Claim Name | Address Information |
|---|---|
| HAFER, JULIE | 2019 THOMAS AVENUE, BUTTE, MT 59701 |
| HAFER, JULIE | 2019 THOMAS, BUTTE, MT 59701 |
| HAFER, KAYLEE | 7000 PORTER ROAD, BUTTE, MT 59701 |
| HALM ELECTRICAL CONTRACTING | 1301 N. LASALLE STREET, OTTAWA, IL 61350 |
| HALM ELECTRICAL CONTRACTING, INC. | ATTN: KEVIN OTT - KOTT@HALMELECTRIC.COM,1301 N. LASALLE STREET, OTTAWA, IL 61350 |
| HALM ELECTRICAL CONTRACTING, INC. | ATTN: KEVIN OTT,1301 N. LASALLE STREET, OTTAWA, IL 61350 |
| HANDI-RAMP | 510 NORTH AVENUE, LIBERTYVILLE, IL 60048 |
| HANSEN SIGN CO. | 1721 13TH AVE S., CLINTON, IA 52732 |
| HARBOR FREIGHT | 3491 MISSION OAKS BLVD, CAMARILLO, CA 93012 |
| HARLOW'S CASINO RESORT | 8280 HARLOW'S BLVD., GREENVILLE, MS 38701 |
| HAROLD HERN | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| HAROLD HERN GUARDIAN | FOR MICHELLE CHENNAULT,C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| HARRIETT ALBERTSON | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| HARRIS EQUIPMENT | ATTN: BRENDA MOELKER - GARY FLEMING,2010 NORTH RUBY STREET, MELROSE PARK, IL 60160 |
| HARRY J. KLOEPPEL & ASSOC., INC. | ATTN: NICK PROEPPER,2399 SOUTH FOSTER AVENUE, WHEELING, IL 60090 |
| HARTZ LOCK CO. | 200 N. 2ND STREET, CLINTON, IA 52732 |
| HAUSKEN OIL CO. | 450 JEFFERSON STREET, MARSEILLES, IL 61341 |
| HAWKEYE TRUCK LINES, INC. | 2103 9TH AVE, CAMANCHE, IA 52730 |
| HAYES MECHANICAL, INC. | ATTN: RUSTY HAYES,228 VERCER ROAD, EUDORA, AR 71640 |
| HAYNES AND BOONE, LLP | 901 MAIN STREET,SUITE 3100, DALLAS, TX 75202-3789 |
| HAZCHEM ENVIRONMENTAL CORPORATION | 1115 W. NATIONAL AVE, ADDISON, IL 60101 |
| HEALTH CARE SERVICE CORPORATION | PO BOX 1180, MARION, IL 62959 |
| HEATHER CORNELIUS | 6725 S FRY ROAD, STE 700 #513, KATY, TX 77494 |
| HEHNIFF TRANSPORTATION | 2291 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| HENDRIXSON PROPERTIES | KIM RICH,P.O. BOX 3917, BUTTE, MT 59701 |
| HENIFF TRANSPORTATION SYSTEMS, LLC | 2291 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| HERITAGE ENVIRONMENTAL SERVCES, LLC | ATTN: BOB MILLMAN,15330 CANAL BANK ROAD, LEMONT, IL 60439 |
| HERITAGE ENVIRONMENTAL SERVICES, LLC | 7901 WEST MORRIS STREET,  ACCOUNT NO. 2202  INDIANAPOLIS, IN 46231 |
| HERTZ CAR RENTAL | 226 E. BROADWAY STREET, BUTTE, MT 59701 |
| HERTZ RENTAL CAR | 226 EAST BROADWAY, BUTTE, MT 59701 |
| HERZOG, JAMES | 390 WASHINGTON STREET, MARSEILLES, IL 61341 |
| HIGH QUEST PARTNERS LLC | 458 BOSTON STREET SUITE 2-6, TOPSFIELD, MA 01983 |
| HIGHBRIDGE INTERNATIONAL LLC | C/O HIGHBRIDGE CAPITAL MANAGEMENT, LLC,ATTN: ARI J. STORCH / ADAM J. CHILL,9 WEST 59TH STREET, 27TH FLOOR, NEW YORK, NY 10019 |
| HIGHBRIDGE INTERNATIONAL LLC | C/O SCHULTE ROTH & ZABEL LLP,ATTN: ELEAZER N. KLEIN,919 THIRD AVENUE, NEW YORK, NY 10022 |
| HIGHQUEST PARTNERS | 458 BOSTON STREET,SUITE 2-6, TOPSFIELD, MA 01983 |
| HOAR, KAYLA | 1915 S. IDAHO, BUTTE, MT 59701 |
| HOELSCHER, JOE | 444 DAKOTA LANE, SENECA, IL 61360 |
| HOLIDAY INN EXPRESS | 3090 HIGHWAY 82 EAST, GREENVILLE, MS 38702 |
| HOLIDAY INN EXPRESS BUTTE PARKSIDE | 1 HOLDIDAY PARK, BUTTE, MT 59701 |
| HOLIDAY INN EXPRESS BUTTE PARKSIDE | 1 HOLIDAY PARK, BUTTE, MT 59701 |
| HOLLENBECK, JAMES | 447 CHICAGO STREET, MARSEILLES, IL 61341 |
| HOLMAN RODY | 44 W PARK STREET, BUTTE, MT 59701 |
| HONKAMP KRUEGER & CO., P.C. | PO BOX 699, DUBUQUE, IL 52004-0699 |
| HONKAMP KRUEGER & CO., P.C. | P.O. BOX 699, DUBUQUE, IA 52004-0699 |
| HOOD EE CONSULTING PLLC | ATTN: DANNY HOOD,120 SOLLEFTEA DRIVE, MADISON, MS 39110 |

| Claim Name | Address Information |
|---|---|
| HOUSTON CITY PERSONNEL | PO BOX 570247, HOUSTON, TX 77257-0247 |
| HOUSTON CORPORATE TEAM 2 | 1021 MAIN STREET, SUITE 1150, HOUSTON, TX 77002 |
| HOUZENGA, KEVIN | 2509 PERSHING BLVD., CLINTON, IA 52732 |
| HOWARD STEEL LLC | ATTN: CHRIS MARXEN, 2343 ROCKINGHAM ROAD, DAVENPORT, IA 52802 |
| HOWE SALES COMPANY | ATTN: WILLIAM C. HOWE, 8350 HICKMAN STE 208, DES MOINES, IA 50325 |
| HULGREN & STRUTZEL | ATTN: MARY STRUTZEL, 1965 WEST COUNTY ROAD C-2, ST PAUL, MN 55113 |
| HULTGREN & STRUTZEL, INC. | 1965 WEST COUNTY ROAD C-2, ST. PAUL, MN 55113 1212 |
| HYDROCHEM INDUSTRIAL SERVICES | PO BOX 844876, DALLAS, TX 75284-4876 |
| IEIENE PRICE | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| IEIENE PRICE CUSTODIAN | FOR MARY GRACE PRICE, C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| IEIENE PRICE CUSTODIAN FOR MICHAEL PRICE | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| ILLINI DRILLED FOUNDATIONS, INC. | PO BOX 1351, DANVILLE, IL 61834 |
| ILLINOIS DEPARTMENT OF AGRICULTURE | P.O. BOX 19281, SPRINGFIELD, IL 62794-9281 |
| ILLINOIS DEPARTMENT OF FINANCIAL & | PROFESSIONAL REGULATION, 320 WEST WASHINGTON STREET, 3RD FLOOR, SPRINGFIELD, IL 62786 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19447, SPRINGIELD, IL 62794-9447 |
| ILLINOIS DEPT OF REVENUE | BANKRUPTCY UNIT, 100 W. RANDOLPH ST., # 7-400, CHICAGO, IL 60601 |
| ILLINOIS ENVIRONMENTAL | ATTN: PERMIT SECTION, PROTECTION AGENCY, PO BOX 19276, SPRINGFIELD, IL 62794-9276 |
| ILLINOIS ENVIRONMENTAL  PROTECTION | AGENCY, ATTN: PERMIT SECTION, PO BOX 19276, SPRINGFIELD, IL 62794-9276 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | ATTN: ATTN:  PERMIT SECTION, PO BOX 19276, SPRINGFIELD, IL 62794-9276 |
| ILLINOIS PORCESS EQUIPMNET | PO BOX 390, LISLE, IL 60532 |
| ILLINOIS PROCESS EQUIPMENT | PO BOX 390, LISLE, IL 60532 |
| INDECK POWER EQUIPMENT | 1111 S WILLIS AVE, WHEELING, IL 60090 |
| INDUSTRIAL SERVICES INC | PO BOX 4531, GREENVILLE, MS 38704 |
| INFOCOM USA, INC. | ATTN: ROSIE, INFOCOM USA, INC., PO BOX 1769, PILOT MOUNTAIN, NC 27041-1769 |
| INGERSOLL RAND COMPANY | ATTN: PHILLIP JAQUITH, PO BOX 951358, DALLAS, TX 75395 |
| INGERSOLL, DAWN | PO BOX 4915, BUTTE, MT 59702 |
| INGERSOLL, DAWN | PO BOX 4971, BUTTE, MT 597024971 |
| INGRID ATTIPOE | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| INNOVATIVE COMMUNICATION SYSTEMS | 4407 MONTEREY OAKS BLVD., BUDG 1, SUITE 140, AUSTIN, TX 78749 |
| INNOVATIVE PANEL SOLUTIONS | 901 17TH STREET N.E., PO BOX 2125, CEDAR RAPIDS, IA 52406-2125 |
| INSTRUMENT & VALVE SERVICES COMPANY | ATTN: KISHORE.KAPADIA@EMERSONPROCESS.COM, 12001 TECHNOLOGY DRIVE, EDEN PRAIRIE, MN 55344 |
| INSTRUMENT & VALVE SERVICES COMPANY | 12001 TECHNOLOGY DRIVE, EDEN PRAIRIE, MN 55344 |
| INSTRUMENT & VALVE SERVICES COMPANY | JP MORGAN CHASE BANK, N.A., PO BOX 73869, CHICAGO, IL 60673-7869 |
| INSTY - PRINTS | 120 WEST PARK, BUTTE, MT 59701 |
| INSULATION SPECIALISTS OF ARKANSAS | ATTN: TOM RUTLEDGE, 560 CR 102, EUREKA SPRINGS, AK 72632 |
| INTERNAL REVENUE SERVICE | PO BOX 970030, ST. LOUIS, MO 63197 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING STREET, WILMINGTON, DE 19801 |
| INTERNAL REVENUE TAXES | 31 HOPKINS PLAZA, ROOM 1150, BALTIMORE, MD 21201 |
| INTERNATIONAL ALLIANCE RESOURCES | ATTN: FREDDY SIDI, 3600 FRANTZ ROAD, MIAMI, FL 33133 |
| INTERTEK | PO BOX 32849, HARTFORD, CT 06150 |
| INTERTEK | CALEB BRETT USA, PO BOX 32849, HARTFORD, CT 06150-2849 |
| INTERTEK | 220 WEST LOOP SOUTH, SUITE 200, HOUSTON, TX 77027 |
| INVENSYS SYSTEM INC. | PO BOX  360015, PITTSBURGH, PA 15251 |
| INVENSYS SYSTEMS | 14526 COLLECTIONS CENTER DRIVE, CHICAGO, IL |

| Claim Name | Address Information |
| --- | --- |
| IOWA BIODIESEL BOARD | 4554 114TH STREET, URBANDALE, IA 50322 |
| IOWA DEPARTMENT OF ECONOMIC DEVELOPMENT | LOAN SERVICING,200 E. GRAND AVENUE, DES MOINES, IA 50309 |
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET, DES MOINES, IA |
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET, DES MOINES, IA 50309 |
| IOWA ENGINEERING & LAND SURVEYING | EXAMINING BOARD,1920 SE HULSIZIER ROAD, ANKEY, IA 50021 |
| IOWA TELECOM | PO BOX 10481, DES MOINES, IA 50306 |
| IP GLOBAL, LLC | ACCOUNTS RECEIVABLE,3950 BRAXTON, HOUSTON, TX 77063 |
| IRA/KEOGH SERVICES CO. | NATIONAL DISTRIBUTION CENTER,2000 S. LOGAN STREET, DENVER, CO 80210 |
| IRBY | PO BOX 933645, ATLANTA, GA 31193-3645 |
| IRS | , CINCINNATI, OH 45999-0150 |
| ISOTEK LLC | 4901 W. RENO #850, OKLAHOMA CITY, OK 73127 |
| J & B WELDING | 11280 ELSTON RD, FULTON, IL 61252 |
| J D MCGRAW | 6406 OLYMPIA DR, HOUSTON, TX 77057-4002 |
| J D MCGRAW C/F JEFF MCGRAW | 2900 SLOANE STREET, NORMAN, OK 73072-2289 |
| J D MCGRAW CUSTODIAN FOR FAITH ASKEW | 9218 RANGELY DR, HOUSTON, TX 77055-4513 |
| J D MCGRAW CUSTODIAN FOR FOSTER ASKEW | 9218 RANGELY DR, HOUSTON, TX 77055-4513 |
| J D MCGRAW CUSTODIAN FOR PARKER MCGRAW | 2900 SLOANE STREET, NORMAN, OK 73072-2289 |
| J D MCGRAW CUSTODIAN FOR TAYLOR BOREN | 6406 OLYMPIA DR, HOUSTON, TX 77057-4002 |
| J J KELLER & ASSOCIATES | PO BOX 548, NEENAH, WI 54957-0548 |
| J&C ENTERPRISES | 4905 W 3RD ST, CAMANCHE, IA 52730 |
| J. L. RAINEY | 4005 BIRDNECK, EDMOND, OK 73003 |
| J.F. AHERN COMPANY | 855 MORRIS STREET, FOND DU LAC, WI 54936 |
| J.T. CULLEN COMPANY, INC. | J.T. CULLEN COMPANY, INC.,901 31ST AVE, FULTON, IL 61252 |
| JACKAM, JOHN | 1260 WEST GOLD, BUTTE, MT 59701 |
| JACOBSEN PUBLISHING COMPANY | 1123 WEST WASHINGTON, CHICAGO, IL 60607 |
| JACQUE MCGRAW SHORT | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JAMES HOLLENBECK | 447 CHICAGO ST., MARSEILLES, IL 61341 |
| JAMES MCGRAW | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JAMES THEISSEN | 342 N. MARKET STREET, SENECA, IL 61360 |
| JAN BROWN THOMAS | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JAN HASSLER | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JASON GREER | 2011 36TH STREET, MISSOULA, MT 59801-8833 |
| JASON PAUL GREER ENTERPRISES, LLC | ATTN: JASON GREER,111 N. HIGGINS SUITE 400, MISSOULA, MT 59801 |
| JAY FILLLMAN | 2670 E. BOOTH, MAZON, IL 60444 |
| JAY FILLMAN | 2670 E. BOOTH, MAZON, IL 60444 |
| JBWERE GLOBAL SMALL COMPANIES POOLED FND | C/O WELLINGTON MANAGEMENT COMPANY, LLP,ATTN: STEVEN M. HOFFMAN, ESQUIRE,75 STATE STREET, BOSTON, MA 02109 |
| JCI INDUSTRIES | 1335 S YOUNG, WICHITA, KS 67209 |
| JCI INDUSTRIES, INC | ATTN: PAT MCCLEAVE -,PMCCLEAVE@JCIIND.COM,1161 S.E HAMBLEN ROAD, LEE'S SUMMIT, MO 64081 |
| JCI INDUSTRIES, INC | ATTN: PAT MCCLEAVE,1161 S.E HAMBLEN ROAD, LEE'S SUMMIT, MO 64081 |
| JD ASSOCIATES | ATTN: JEFF JONES,2030 ADAMS, BUTTE, MT 59701 |
| JD ASSOCIATES | ATTN: JEFF JONES,2030 ADAMS AVENUE, BUTTE, MT 59701 |
| JD ASSOCIATES | 2030 ADAMS AVE, BUTTE, MT 597016132 |
| JD ASSOCIATES | ATTN: JEFF JONES,1129 PAUL STREET, OTTAWA, IL 61350 |
| JD MCCRAW CUSTODIAN FOR FAITH ASKEW | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JD MCGRAW CUSTODIAN FOR AVERY TEMPLE | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JD MCGRAW CUSTODIAN FOR FAITH ASKEW | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JD MCGRAW CUSTODIAN FOR FOSTER ASKEW | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |

| Claim Name | Address Information |
|---|---|
| JD MCGRAW CUSTODIAN FOR REGAN BOHAC | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JD MCGRAW CUSTODIAN FOR STERLING ASKEW | 9218 RANGELY DRIVE, HOUSTON, TX 77055 |
| JEFF BONDE, ELECTRICIAN | ATTN: JEFF BONDE,904 11TH AVE SOUTH, CLINTON, IA 52732 |
| JEFF CALHOUN | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JEFF FERNANDEZ | 2777 ALLEN PARKWAY,SUITE 800, HOUSTON, TX 77019-2129 |
| JEFF JONES | 2030 ADAMS STREET, BUTTE, MT 59701 |
| JEFF JONES | 2030 ADAMS AVENUE, BUTTE, MT 59701 |
| JEFF MCGRAW | 2900 SLOANE ST., NORMAN, OK 73072 |
| JEFF MCGRAW | 2900 SLOANE STREET, NORMAN, OK 73072 |
| JEFFREY GREER | 2011 36TH ST, MISSOULA, MT 59801-8833 |
| JENIFER BECKMAN | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JENNIFER FERNANDEZ | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JENNIFER RAMSEY | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JERRY SEARS | 222 W. UNION STREET, SENECA, IL 61360 |
| JERRY TOWNE | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JESSICA BARBER | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JH PREMIER CONSTRUCTION | 5826 GARDENDALE, HOUSTON, TX 77092 |
| JILL MCGRAW | 2900 SLOANE STREET, NORMAN, OK 73072-2289 |
| JILL MCGRAW | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JILL MUELLER | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JIM FISHER & DIANA FISHER | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JIM RAMSEY | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JIM RAMSEY CUSTODIAN FOR KYLE RAMSEY | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JIM RAMSEY CUSTODIAN FOR MALLORY RAMSEY | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JIM RAMSEY CUSTODIAN FOR MEREDITH RAMSEY | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JMI INST. CO | ATTN: RANDY,9839 INDUSTRIAL COURT,SUITE B, HIGHLAND, IN 46322 |
| JOAN SANDERS | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JODY POWERS | 82 GREENVIEW STREET, MONTGOMERY, TX 77356 |
| JOE DANIELS CONSTRUCTION COMPANY INC. | ATTN: JOE TRAINOR,919 APPLEGATE ROAD, MADISON, WI 53713 |
| JOE TY MEADOR | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JOEY GARCIA | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY,SUITE 860, HOUSTON, TX 77019-2141 |
| JOHAN H PLEINES | 275A RUE DE BERNEX, CH-1233 BERNEX,   SWITZERLAND |
| JOHN B MANN & MARY L MANN JT TEN | 7700 W OLD STAGE RD, MORRIS, IL 60450-6828 |
| JOHN CRANE INC. | ATTN: STACY FIRSZT,PO BOX 91502, CHICAGO, IL 60693-1502 |
| JOHN H POWERS III | P O BOX 841665, HOUSTON, TX 77284-1665 |
| JOHN KELLY | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JOHN MEYER | 2099 SHAWANO AVENUE, GREEN BAY, WI 54303-4831 |
| JOHN MEYER JR | 2099 SHAWANO AVENUE, GREEN BAY, WI 54303-4831 |
| JOHN POHAR & SONS | ATTN: JOHN POHAR/DEBBIE,2253 CROSAT STREET, LASALLE, IL 61301 |
| JOHN R. ROOT | ATTN: JOHN R. ROOT,THE ROOT CELLAR,2807 UNIVERSIDY DRIVE, MUSCATINE, IA 52761 |
| JOHN REILAND | 100 RANCHO RD.,UNIT 7, THOUSAND OAKS, CA 91362 |
| JOHN REILAND | 100 RANCHO ROAD #7, THOUSAND OAKS, CA 91362 |
| JOHN RIEBE CONTRACTING INC | ATTN: JOHN E. RIEBE,P.O. BOX 2486,718 CATHERINE STREET, OTTAWA, IL 61350 |
| JOHN S REILAND | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| JOHN STEWART | 24032 MAJESTIC DRIVE, MINOORKA, IL 60447 |
| JOHN W SINDERS JR | 5201 MEMORIAL DRIVE #435, HOUSTON, TX 77007 |
| JOHNSON DESIGN WORKS | 4223 COVER STREET, BOZEMAN, MT 59718 |
| JOHNSON DESIGN WORKS | ATTN: JASON JOHNSON,4223 COVER ST., BOZEMAN, MT 59718 |

| Claim Name | Address Information |
|---|---|
| JONES & SMITH, LLP | 2777 ALLEN PARKWAY, SUITE 800, HOUSTON, TX 77019 |
| JONES & SMITH, LLS | ATTN: JOHN JONES, 2513 MERRIMAC DR., LEAGUE CITY, TX 77573 |
| JONES AND SMITH LLP | 2777 ALLEN PARKWAY, SUITE 800, HOUSTON, TX 77019 |
| JONES DAY | 222 EAST 41ST STREET, NEW YORK, NY 10017-6702 |
| JONES, AMIRA | 2030 ADAMS, BUTTE, MT 59701 |
| JONES, SUMMER | 2030 ADAMS STREET, BUTTE, MT 59701 |
| JONI K. EHMAN | 2210 HARVARD, BUTTE, MT 59701 |
| JOSH BARTH | 1959 ROBERTS, BUTTE, MT 59701 |
| JOSH GRUNDALL | 27 CEDAR HEIGHTS, CAMANCHE, IA 52730 |
| JUDGE INC. | P.O. BOX 820120, PHIPADELPHIA, PA 19182-0120 |
| JUDGE INC. | 350 W. BURNSVILLE PARKWAY, BURNSVILLE, MN 55337 |
| K-PLUS PLANT & ENVIRONMENTAL | PO BOX 826, MICHIGAN CITY, IN 463610826 |
| K-PLUS PLANT & ENVIRONMENTAL SERVICES | PO BOX 826, MICHIGAN CITY, IN 463610826 |
| K-TRON | ATTN: BOB ZWART, K-TRON AMERICA INC., ROUTES 552 & 553, PITMAN, NJ 08071 |
| KALUZNY BROS., INC. | 1528 MOUND ROAD, JOLIET, IL 60436 |
| KANKAKEE MUNICIPAL UTILITY | ATTN: ATTEN: LAURA BRADY, 850 N. HOBBIE AVENUE, KANKAKEE, IL 60901 |
| KAREN CARSON | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| KARL DUNGS, INC | ATTN: VICKEY NELSON, 524 APOLLO DRIVE, STE 10, LINO LAKES, MN 55014 |
| KBI ENERGY, INC. | 1528 MOUND ROAD, JOLIET, IL 60436 |
| KEATHA BROWN | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| KEITH KLEIN | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| KELLY CARTER | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| KELLY OIL | 130 2ND AVE S, CLINTON, IA 52732 |
| KEN DAVIS & EMMA DAVIS | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| KEN HENDERSON | PO BOX 26, BUREAU, IL 61315 |
| KENDALL CRANE SERVICE, INC. | PO BOX 4677, GREENVILLE, MS 38704 |
| KENNETH T HERN | 12 BRISTOL CT, MONTGOMERY, TX 77356-8306 |
| KENNETH T. HERN | 12 BRISTON COURT, MONTGOMERY, TX 77356 |
| KENNETH WHITE | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| KERRY HENSON | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| KEVIN GRAHAM | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| KEVIN HENSON | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| KEVIN SCHAEFFER | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| KEVIN SULLIVAN | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| KEYSTONE LABORATORIES, INC. | 600 EAST 17TH STREET SOUTH, NEWTON, IA 50208 |
| KIC CHEMICALS, INC. | ATTN: ERICK@KICGROUP.COM, 87 SOUTH OHIOVILLE ROAD, NEW PALTZ, NY 12561 |
| KIC CHEMICALS, INC. | 87 SOUTH OHIOVILLE ROAD, NEW PALTZ, NY 12561 |
| KIM AND CHO | INTL PATENT & TRADEMARK LAW FIRM, PO BOX NO 1, KWANGHWAMUN, SEOUL,   KOREA |
| KIM AND CHO | P.O. BOX NO. 1, KWANGHWAMUN, SEOUL,   KOREA |
| KIM BRASWELL | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| KIM DE LA CRUZ | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| KIMBERLY COOK | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| KLINGER, ELIZABETH | 117 SOUTH STREET, SENECA, IL 61360 |
| KONDA STACEY | 240 LOWLAND ROAD, BUTTE, MT 59701 |
| KONDA, STACEY | 240 LOWLAND, BUTTE, MT 59701 |
| KRISTEN LINDBLOM | C/O NOVA BIOSOURCE, 2777 ALLEN PKWY SUITE 860, HOUSTON, TX 77019-2141 |
| KRISTI POE | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| KRISTY NORTHCUTT | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| KYLE HERN | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |

| Claim Name | Address Information |
|---|---|
| KYLE HERN GUARDIAN FOR BRANDON HERN | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| KYLE HERN GUARDIAN FOR REGHAN SCOTT | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| KYLE HERN GUARDIAN FOR TYLER HERN | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| KYLE HERN GUARDIAN FOR TYLER TACKETT | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| KYLE HERN GUARDIAN REAGAN SCOTT | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| KYLE HERN GUARDIAN TYLER TACKETT | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| L. SIMON | 2777 ALLEN PARKWAY, SUITE 800, HOUSTON, TX 77019 |
| LAB SAFETY SUPPLY | ACCT 7525569, PO BOX 5004, JANESVILLE, WI 53547-5004 |
| LABCAL SERVICES, INC | PO BOX 1426, KEMAH, TX 77565 |
| LABOR LAW CENTER, INC. | 12534 VALLEY VIEW STREET, SUITE 134, GARDEN GROVE, CA 92845-2006 |
| LAMB'S SENECA TERMINAL | ATTN: GEORGE LAMB, 520 E. SHIPYARD ROAD, SENECA, IL 61360 |
| LAMBOLEY, GEORGE | 19 VALLEY VIEW, SENECA, IL 61360 |
| LAMBOLEY, GEORGE | 119 VALLEY VIEW DRIVE, SENECA, IL 61360 |
| LAMONS JOILET | ATTN: TERRYM@LAMONSGASKET.COM -, TERRY MONTGOMERY, 3305 CORPORATE DRIVE, JOLIET, IL 60431 |
| LAMONS JOILET | ATTN: TERRY MONTGOMERY, 3305 CORPORATE DRIVE, JOLIET, IL 60431 |
| LARRY HERN | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| LARRY'S UNIVERSAL, INC. | RTE. 3 3305 EAST 2153 ROAD, OTTAWA, IL 61350 |
| LASALLE COUNTY EASTER SEAL SOCIETY, INC. | 1013 ADAMS STREET, OTTAWA, IL 61350 |
| LASALLE COUNTY HEALTH DEPARTMENT | 717 ETNA ROAD, OTTAWA, IL 61350 |
| LASALLE COUNTY ILLINOIS | 770 EAST ETNA ROAD, OTTAWA, IL 61350-1047 |
| LASALLE COUNTY TREASURER | PO BOX 1560, OTTAWA, IL 61350 |
| LAUGHLIN ASSOCIATES, INC. | 2533 N. CARSON ST., CARSON CITY, NV 89706 |
| LAURA SPICKERS | , MUSCATINE, IA |
| LAURA TOWNE | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| LAZAR SCIENTIFIC | PO BOX 1128, 51099 BITTERSWEET RD, STE B, GRANGER, IN 46530-1128 |
| LEAKE EXCAVATING TRUCKING | PO BOX 1, VERONA, IL 60479 |
| LECTRONICS | PO BOX 3057, CLINTON, IA 52732-3057 |
| LEE LAWRENCE | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| LEE MAXCY | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| LEE MICHAEL | 1917 PORTER AVENUE, BUTTE, MT 59701 |
| LEE ROGIS | 4088 230TH STREET, CLINTON, IA 52732 |
| LEE, MICHAEL | 1917 PORTER AVE, BUTTE, MT 59701 |
| LEFEVRE OLDFIELD MYERS & | PAYNE LAW GROUP, LTD, PO BOX 399, VANDALIA, IL 62471 |
| LEIGH MCLEROY | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| LEN WALKER | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| LEONARD SIMON GUARDIAN FOR BRANDON SIMON | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| LESLIE ELECTRIC | ATTN: RICK/SHELLIE, 1801 CAMANCHE AVENUE, CLINTON, IA 52732 |
| LESLIE ELECTRIC | 1801 CAMANCHE AVE, CLINTON, IA 52732 |
| LESLIE HALLIGAN | 1705 CYPRUS CT, MISSOULA, MT 59801-8904 |
| LESMAN INSTRUMENT COMPANY | ATTN: MIKE HOLLIS, 135 BERNICE DRIVE, BENSENVILLE, IL 60106-3366 |
| LETOURNEAU INTERESTS, INC. | 5819 MILWEE, HOUSTON, TX 77092 |
| LEWIS W. POWERS | 600 DEWEY BLVD, BUTTE, MT 59701 |
| LEWIS W. POWERS | 82 GREENVIEW STREET, MONTGOMERY, TX 77356 |
| LIEBERT CORPORATION | PO BOX 70474, CHICAGO, IL 60673 |
| LIEBERT CORPORATION | C/O ZONATHERM PRODUCTS, INC., PO BOX 70474, CHICAGO, IL 60673 |
| LINDA EVANS | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY, SUITE 860, HOUSTON, TX 77019-2141 |
| LINDA GOSSELIN | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |

| Claim Name | Address Information |
| --- | --- |
| LINDA GOSSELIN GUARDIAN | FOR KENDALL GOSSELIN,C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| LINDA GOSSELIN GUARDIAN | FOR KIRK GOSSELIN,C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| LINDA WALKER | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| LIPID LOGISTICS, LLC | 151 SPRINGFIELD AVE 2B, JOLIET, IL 60435-6551 |
| LISA A. DEDONATO | CT, A WOLTERS KLUWER BUSINESS,STAFFING SPECIALIST,1209 ORANGE STREET, WILMINGTON, DE 19801 |
| LLOYD FALLIN | 40 FAIRWAY OAKS PLACE, THE WOODLANDS, TX 77380 |
| LOCKTON COMPANIES , LLC | PO BOX 671410, DALLAS, TX 75267-1410 |
| LOCKTON COMPANIES LLC | 5847 SAN FELIPE,SUITE 320, HOUSTON, TX 77057 |
| LOCKTON COMPANIES OF HOUSTON | PO BOX  671410, DALLAS, TX 75267-1410 |
| LOCKTON COMPANIES, LLC | P.O. BOX 671410, DALLAS, TX 75267 |
| LONDA WIERSEMA | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| LONE STAR INDUSTRIES, INC | 3301 S. CO RD 150W, GREENCASTLE, IN 46135 |
| LONG, DALE | 2274 N 2653 ROAD, MARSEILLES, IL 61341 |
| LOUSHIN, BRYAN | 3528 E. LAKE DRIVE, BUTTE, MT 59701 |
| LUBRIZOL CORPORATION | 29400 LAKELAND BLVD., WICKLIFFE, OH 44092 |
| LUBY EQUIPMENT SERVICES, INC. | 2300 CASSENS DRIVE, FENTON, MS 63026 |
| LUINE HANCOCK | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| LUKE FLETCHER | 208 3RD ST, LOW MOOR, IA 52757 |
| LUSE STEVENSON CO. | C/O BRYA KEILSON, ESQUIRE,ECKERT SEAMANS CHERIN & MELLOTT, LLC,300 DELAWARE AVENUE, SUTE 1210, WILMINGTON, DE 19801 |
| LUSE STEVENSON CO. | C/O BRYA KEILSON, ESQUIRE,ECKERT SEAMANS CHERIN & MELLOTT, LLC,300 DELAWARE AVENUE, SUITE 1210, WILMINGTON, DE 19801 |
| LUSE-STEVENSON COMPANY | 3990 ENTERPRISE COURT, AURORA, IL 60504-8132 |
| LUTHER HERN | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| LUTZ, MICHAEL | 257 RICHARDS STEET, SENECA, IL 60450 |
| LUTZ, MICHAEL | 257 RICHARDS STREET, SENECA, IL 61360 |
| LYNCH, JIM | DEWEY ST. PROPERTIES, LLC,600 DEWEY BLVD., BUTTE, MT 59701 |
| LYNITA MOORE | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| LYNN MOORE | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| M & M LANDSCAPE | PO BOX 524, SENECA, IL 61360 |
| MAC EQUIPMENT | 36804 TREASURY CENTER, CHICAGO, IL 60694 |
| MACK PUMP AND EQUIPMENT | ATTN: JOHN DIETZEL,12005 SPAULDING SCHOOL DRIVE, PLAINFIELED, IL 60585 |
| MADDOX ROBERT | PO BOX 355, SENECA, IL 61360 |
| MAGELLAN MIDSTREAM | ONE WILLIAMS CENTER, TULSA, OK |
| MAGELLAN MIDSTREAM | ONE WILLIAMS CENTER, TULSA, OK 74172 |
| MAGELLAN MIDSTREAM PARTNERS, L.P. | 23564 NETWORK PLACE, CHICAGO, IL 60673-1235 |
| MAGNATEX | ATTN: AMY FRY,3575 WEST 12TH, HOUSTON, TX 77008 |
| MAIWALD | V.A.T.NO: DE 175858893,POSTFAC11 330523, ELISENIIOF, ELISENSTRASSE 3,  80335 |
| MAIWALD GMBH | ATTN: MAIWALD PATENTANWALTS GMBH,ELISENHOF,ELISENSTRASSE 3, MUNCHEN,  80335 |
| MAIWALD PATENTANWALTS GMBH | V.A.T. NO.: DE 175858893,POSTFACH 330523 80065 MUCHEN |
| MAIWALD PATENTANWALTS GMBH | V.A.T. NO:  DE 175858893,POSTFACH 330523, 80065 MUNCHEN, EL 80335 |
| MALONE AND BAILEY, PC | 2925 BRIARPARK,SUITE 930, HOUSTON, TX 77042 |
| MALONE AND BAILEY, PC | 10350 RICHMOND AVE STE 800, HOUSTON, TX 770424129 |
| MALONE AND BAILY, PC | 2925 BRIARPARK SUITE 930, HOUSTON, TX 77042 |
| MALONE AND BAILY, PC | 10350 RICHMOND AVE STE 800, HOUSTON, TX 770424129 |
| MALOUF CONSTRUCTION, LLC | 972 COUNTY ROAD 473, SIDON, MS 38701 |
| MANN, TIM | 8000 OLD STAGE ROAD, MORRIS, IL 60450 |

| Claim Name | Address Information |
|---|---|
| MANN, TIM | 8000 OLD STATE ROAD, MORRIS, IL 60450 |
| MANN, TIMOTHY | 8000 OLD STAGE ROAD, MORRIS, IL 60450 |
| MANNS GREENHOUSE | ATTN: GLORIA MANN, 7200 W. OLD STAGE ROAD, MORRIS, IL 60450 |
| MANNS GREENHOUSE & FLORAL SHOPPE | 7200 W OLD STAGE ROAD, MORRIS, IL 60450 |
| MANNS RWR FARMS | 7700 W. OLD STAGE RD, MORRIS, IL 60450 |
| MARCHIO FENCE CO. INC. | ATTN: MICHAEL MARCHIO, 907 ROWELL AVENUE, JOLIET, IL 60433 |
| MARCUS EVANS INC. | ATTN: NICK COMERFORD, 455 N. CITYFRONT PLAZA DRIVE, 9TH FLOOR, CHICAGO, IL 60611 |
| MARISA ALEXANDRA SIMON | 2777 ALLEN PARKWAY SUITE 800, HOUSTON, TX 77019-2129 |
| MARITIME LIFE DISCOVERY FUND | C/O WELLINGTON MANAGEMENT COMPANY, LLP, ATTN: STEVEN M. HOFFMAN, ESQUIRE, 75 STATE STREET, BOSTON, MA 02109 |
| MARK CHADEK | 1111 W. DIAMOND, BUTTE, MT 59701 |
| MARK POE | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| MARK SCALES | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| MARK VAN LOON | 140 CHERRY STREET #365, HAMILTON, MT 59840-3517 |
| MARKETING SPECIALTIES, INC. | 719 4TH AVENUE NORTH, BILLINGS, MT 59101 |
| MARLIN LEASING | 300 FELLOWSHIP ROAD MOUNT, LAUREL, NJ 08054 |
| MARNIE WATSON | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| MARQUES, MIKE | 1259 DEERPATH DRIVE, MORRIS, IL 60450 |
| MARQUETTE STEEL SUPPLY & FABRICATION | ATTN: BILL SHERIDAN, 800 W. MARQUETTE STREET, OTTAWA, IL 61350 |
| MARSHALL WOLF | BOX 7059, CHURCH ST STATION, NEW YORK, NY 10008 |
| MARUSYK MILLER & SWAIN | PO BOX 809, STATION B, OTTAWA, ON K1P 5P9 CANADA |
| MARUSYK MILLER & SWAIN LLP | PO BOX 809, STATION B, OTTAWA, ON K1P 5P9 CANADA |
| MARY ANN RANKIN | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| MARY MANGHAM | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| MARYLAND RADIO | ATTN: TELLY MICHALOPOULOS, 4921 AUBURN AVENUE, UNIT B, BETHESDA, MD 20814 |
| MASSA, TONY | 9023 MARQUETTE ST, SAINT JOHN, IN 463739069 |
| MASSA, TONY | 1110 LAURA LANE, DIAMOND, IL 60416 |
| MASTERMANS, LLP | 11 C STREET, P.O. BOX 411, AUBURN, MA 01501 |
| MATSON AMERICA, TRANSPORTATION | PO BOX 71-4491, COLUMBUS, OH 43271 |
| MATTHEW MILLER | 621 2ND ST., BASEMENT APT., BROOKLYN, NY 11215 |
| MCGRAW, JEFF | 2900 SLOANE STREET, NORMAN, OK 73072 |
| MCKEE IT | 2714 EDWARDS ST., BUTTE, MT 59701 |
| MCKEE, JOHN | 2714 EDWARDS STREET, BUTTE, MT 59701 |
| MCKEE, JOHN | 2714 EDWARDS, BUTTE, MT 59701 |
| MCKINNIE, MATT | 27738 W. DRAKE DRIVE, APT 27, CHANNAHON, IL 60410 |
| MCKINNIE, MATT | 27738 W. DRAKE DIVE - APT 27, CHANNAHON, IL 60410 |
| MCKINNIE, MATTHEW | 27738 W. DRAKE DRIVE, APT. 27, CHANNAHON, IL 60410 |
| MCMASTER CARR | PO BOX 7690, CHICAGO, IL 60680 |
| MCMASTER CARR | ATTN: CHI.SALES@MCMASTER.COM, PO BOX 7690, CHICAGO, IL 60680-7690 |
| MCMASTER-CARR SUPPLY CO. | 600 COUNTY LINE RD,   ACCOUNT NO. 243098600  ELMHURST, IL 60126 |
| MDM SUPPLY INC. | 1600 NATIONAL AVENUE, HELENA, MT 59601 |
| MEADE ELECTRIC COMPANY, INC. | 9550 WEST 55TH  STREET, SUITE A, MCCOOK, IL 60525 |
| MEADE ELECTRIC COMPANY, INC. | ATTN: SCOTT SANSON, 9550 W 55TH STEET, SUITE A, MCCOOK, IL 60525 |
| MEADOW EQUIPMENT SALES & SERVICE, INC | 27W021 SAINT CHARLES ROAD, CAROL STREAM, IL 60188 |
| MEADWESTVACO | 2028 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| MEDIACOM | PO BOX 5741, CAROL STREAM, IL 60197-5741 |
| MEDIACOM LLC. | PO BOX 5741, CAROL STREAM, IL 60197-5741 |
| MEGAN FRAZIER | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY, SUITE 860, HOUSTON, TX 77019-2141 |
| MEGLAN, RAY | 301 E. SHIPYARD, APT. B, SENECA, IL 61360 |

| Claim Name | Address Information |
|---|---|
| MEGLAN, RAY | 301 SHIPYARD ROAD, APT. B, SENECA, IL 61360 |
| MELLEN & ASSOCIATES | ATTN: GREGG MARKUS, MELLEN & ASSOCIATES, 3404 SOUTH 11TH STREET, COUNCIL BLUFFS, IA 51501 |
| MENARDS | ATTN: JERRY, 500 MENARD DRIVE, MORRIS, IL 60450 |
| MERRILL COMMUNICATIONS | ONE MERRILL CIRCLE,   ACCOUNT NO. 2324  SAINT PAUL, MN 55108 |
| MERRILL COMMUNICATIONS LLC | CM-9638, ST. PAUL, MN 55170-9638 |
| METAL MASTERS | ATTN: STEVE BIGGERS, 864 W. ENTERPRISE LANE, NIXA, MO 65714 |
| METTLER-TOLEDO INC. | 1900 POLARIS PARKWAY, COLUMBUS, OH 43240 |
| MICHAEL D BARGE & ASSOC | ATTN: MICHAEL BARGE, PO BOX 5091, 5754 RIDGEMOOR COURT (61107), ROCKFORD, IL 61125 |
| MICHAEL LEE | PO BOX 4071, BUTTE, MT 59702-4071 |
| MICHAEL MARQUARDT | PO BOX 639, KENOSHA, WI 531410639 |
| MICHAEL MCGOWAN | 1240 W GREENOUGH DR, MISSOULA, MT 59802-3745 |
| MICHELE LONG | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| MICHELLE BRUNOEHER | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| MICHELLE BRUNOEHLER GUARDIAN | FOR BRAD BRUNOEHLER, C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| MICHELLE BRUNOEHLER GUARDIAN | FOR ERICA BRUNOEHLER, C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| MICRO MOTION | ATTN: TOM ARGUE, 7070 WINCHESTER CIRLCE, BOULDER, CO 80301 |
| MICRO MOTION, INC. | ATTN: TOM ARGUE, 7070 WINCHESTER CIRCLE, BOULDER, CO 80301 |
| MID STATES INDUSTRIAL, INC | 519 SHIPYARD ROAD, SENECA, IL 61360 |
| MID STATES INDUSTRIAL, INC. | ATTN: DAVID BOTH, 519 E SHIPYARD ROAD, PO BOX 559, SENECA, IL 61360 |
| MIDLAND SCIENTIFIC | PO BOX 3723, 4616 KIMMEL DRIVE, DAVENPORT, IA 52802 |
| MIDWEST BUSINESS PRODUCTS | 4370 DODGE, DUBUQUE, IA 52003 |
| MIDWEST FILTER CORPORATION | 28101 BALLARD DRIVE, LAKE FOREST, IL 60045 |
| MIDWEST LABORATORIES, INC. | 13611 B STREET, OMAHA, NE 61844-3693 |
| MIDWEST LABORATORIES, INC. | 13611 B STREET, OMAHA, NE 68144 |
| MIDWEST SIGNWORKS | 307 W. BEDFORD ROAD, MORRIS, IL 60450 |
| MIDWEST TESTING SERVICES | 3705 PROGRESS BLVD, PERU, IL 61354 |
| MIDWEST VALVE SERVICES, INC. | ATTN: RICH "RICCO" UNMISIG, PO BOX 850, SOUTH RIDGE ROAD, MINOOKA, IL 60447-0850 |
| MIGUEL GUZMAN | 97 COLUMBIA AVENUE, APARTMENT AB, CLIFFSIDE PARK, NJ 07010 |
| MIKE JONES | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| MIKE NORTHCUTT | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| MILLER ELECTRIC SUPPLY | 2020 LINCOLNWAY, CLINTON, IA 52732 |
| MILLER ELECTRIC SUPPLY INC. | 2020 LINCOLNWAY, CLINTON, IA 52732 |
| MINDY FREYMILLER | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY, SUITE 860, HOUSTON, TX 77019-2141 |
| MINING CITY CHRISTMAS | 700 CASEY, BUTTE, MT 59701 |
| MISSISSIPPI MATERIALS, INC. | PO BOX 5186, GREENVILLE, MS 38703 |
| MISSOULIAN | PO BOX 8029, MISSOULA, MT 59807-8029 |
| MISSY GLASS | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY, SUITE 860, HOUSTON, TX 77019-2141 |
| MOBILE OFFICE INC | 4845 WEST 11TH STREET, ALSIP, IL 60803 |
| MODERN BUSINESS SERVICES | PO BOX  754, OTTAWA, IL 61350 |
| MODERN BUSINESS SERVICES | 817 CLINTON STREET, PO BOX 754, OTTAWA, IL 61350 |
| MODERN LAB & SURVEY COMPANY | ATTN: DICK MEYERS, 15850 NEW AVENUE, LEMONT, IL 60439 |
| MODERN LABS & SURVEY CO. | PO BOX 743, LEMONT, IL 60439 |
| MONSON, BRUCE | 503 E. CROSS STREET, WILMINGTON, IL 60481 |
| MONTANA BROOM & BRUSH | 1245 HARRISON AVENUE, BUTTE, MT 59701 |
| MONTANA STATE FUND | PO BOX 31477, BILLINGS, MT 59107 |

| Claim Name | Address Information |
|---|---|
| MONTANA STATE UNEMPLOYMENT | INSURANCE DIVISION,PO BOX 6339, HELENA, MT 59601 |
| MORRIS DAILY HERALD | 1804 DIVISION STEET, MORRIS, IL 60450 |
| MOTION INDUSTRIES | PO BOX 98414, CHICAGO, IL 60693 |
| MOTION INDUSTRIES | 2017 FOURTH STREET, PERU, IL 61354 |
| MOTTER, STANLEY | 8960 N. LISBON ROAD, MORRIS, IL 60450 |
| MSE - TECHNOLOGY APPLICATIONS, INC. | 200 TECHNOLOGY WAY, BUTTE, MT 59701 |
| MSE TECHNOLOGY APPLICATIONS | 200 TECHNOLOGY WAY, BUTTE, MT 59701 |
| MT - DEPT OF REVENUE | MONTANA DEPARTMENT OF REVENUE,P.O. BOXA 8021, HELENA, MT 59604-8021 |
| MUELLER FIELD OPERATIONS | PO BOX 503537, ST. LOUIS, MO 63150-3537 |
| MUELLER FIELD OPERATIONS, INC. | PO BOX 6263, SPRINGFIELD, MO |
| MUELLER FIELD OPERATIONS, INC. | PO BOX 6263, SPRINGFIELD, MS 65801 |
| MUELLER FIELD OPERATIONS, INC. | PO BOX 6263, SPRINGFIELD, MO 65801-6263 |
| MUELLER TRANSPORTATION, INC. | PO BOX 503537, ST LOUIS, MO 63150 |
| MUELLER, PAUL | PO BOX 503537, ST. LOUIS, MO 63150 |
| MUELLER, PAUL | PO BOX 503537, ST. LOUIS, MS 63150 |
| MULTITHERM HEAT TRANSFER FLUIDS | 3223 PHOENIXVILLE PIKE, MALVERN, PA 19355 |
| MURRAY EQUIPMENT, INC. | 2515 CHARLESTON PLACE, FORT WAYNE, IN 46808 |
| MUSE, STANCIL & COMPANY | THREE ALLEN CENTER,333 CLAY STREET, SUITE 4130, HOUSTON, TX 77002 |
| MUSKOGEE CITY-COUNTY PORT AUTHORITY | PO BOX 2819, MUSKOGEE, OK 744022819 |
| NAEVE INCORPORATED | 4361 140TH ST BOX 100, ANDOVER, IA 52701 |
| NAI HOUSTON | 1900 WEST LOOP SOUTH,SUITE 630, HOUSTON, TX 77027 |
| NANCY SULLIVAN | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| NAOMI HARRISON | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| NATCO INC. | PO BOX 3342, OMAHO, NE 68103 |
| NATHAN BAKER | 1712 9TH STREET NW, CLINTON, IA 52732 |
| NATHAN BAKER | 2700 WILLADSEN DR, CLINTON, IA 527329665 |
| NATIONAL AG-BASED LUBRICANTS CENTER | ATTN: UNI-NABL CENTER,400 TECHNOLOGY PLACE,ATTEN: JOAN LAWIN, WAVERLY, IA 50677 |
| NATIONAL REGISTERED AGENTS, INC. | P.O. BOX 927, WEST WINDSOR, NJ 08550-0927 |
| NATIONAL RENDERERS ASSOCIATION | BURKE AND HERBERT BANK,P.O. BOX 604, ALEXANDRIA, VA 22313-0604 |
| NATIONAL RENDERERS ASSOCIATION, INC. | ATTN: ATTEN: PAMELA YULE,ROTHSAY,607 DAWSON RAOD NORTH, WINNIPEG, MB R2J 0T2 CANADA |
| NATIONAL RENDERERS ASSOCIATION, INC. | PO BOX 319,ATTEN: DANIEL HILDEBRANDT, REDWOOD, FALLS, MN 56283 |
| NATIONAL TRIBOLOGY SERVICES, INC. | 1711 ORBIT WAY,BUILDING 2, MINDEN, NV 89423 |
| NATWICK ASSOCIATES | 1205 4TH AVENUE SOUTH, FARGO, ND 58103 |
| NAVE INC | 510 23RD AVENUE, FULTON, IL 61252 |
| NELS NELSON | 3088 E BONVIEW DR, BOISE, ID 83712-8501 |
| NEW DIXIE FASTENERS | PO BOX 4735, GREENVILLE, MS 38704 |
| NEW HORIZONS CUPUTER LEARNING CENTERS | 5555 SAN FELIPE,SUITE 1500, HOUSTON, TX 77056 |
| NEW HORIZONS CUPUTER LEARNING CENTERS | 5120 WOODWAY DR STE 200, HOUSTON, TX 770561756 |
| NEW ZEALAND ADMINISTRATION SERVICES LTD | GLOBAL EQUITY SMALL COMPANIES POOL,C/O WELLINGTON MANAGEMENT COMPANY, LLP,75 STATE STREET - ATTN STEVEN HOFFMAN, BOSTON, MA 02109 |
| NEWTECH ELECTRIC CO. INC. | 19833 COUNTY LINE ROAD, JOLIET, IL 60431 |
| NEWTRON HEAT TRACE | 1640 INDUSTRIAL PARK DRIVE, NEDERLAND, TX 77627 |
| NEWTRON, INC. | ATTN: JACK WATSON,1640  INDUSTRIAL PARK DRIVE, NEDERLAND, TX 77627 |
| NICHOLS, FRANK | 542 ILLINOIS STREET, MARSEILLES, IL 61341 |
| NICOLE MARTINSON | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| NICOR GAS | PO BOX 416, AURORA, IL 60568-0001 |
| NONDORF, MICHAEL | 1109 PRICE STREET, MORRIS, IL 60454 |
| NORD GEAR | ATTN: JAMIE WEIS,800 NORD DRIVE,P.O. BOX 367, WAUNAKEE, WI 61360 |

| Claim Name | Address Information |
| --- | --- |
| NORDIC REFRIGERATION | 3711 OREGON AVENUE, BUTTE, MT 59701 |
| NORDSTROM, NATHAN | 213 MURIEFIELD DRIVE, MANKATO, MN 56001 |
| NORTHWESTERN ENERGY | 40 E. BROADWAY, BUTTE, MT 59707-0001 |
| NORTHWESTERN ENERGY CORPORATE OFFICES | 3010 2. 69TH STREET, SIOUX FALLS, SD 57108 |
| NORTHWESTERN INDUSTRIAL PIPING | 1000 TOUHY AVENUE, ELK GROVE, IL 60007 |
| NORTHWESTERN INDUSTRIAL PIPING | ATTN: ATTEN: JIM JACOBSEN, JR.,1000 TOUHY AVENUE, ELK GROVE VILLAGE, IL 60007 |
| NOTARY LAW INSTITUTE | PO BOX 1932, OREM, UT 84057 |
| NOVA BIOFUELS - SENECA | 614 SHIPYARD RD, SENECA, IL 61360 |
| NOVA BIOFUELS CLINTON COUNTY, LLC | 614 SHIPYARD RD, SENECA, IL 613609469 |
| NOVA BIOFUELS LINCOLN, LLC | 614 SHIPYARD ROAD, SENECA, IL 61360 |
| NOVA BIOFUELS MIDWEST, LLC | 614 SHIPYARD ROAD, SENECA, IL 61360 |
| NOVA BIOFUELS OKLAHOMA, LLC | 614 SHIPYARD ROAD, SENECA, IL 61360 |
| NOVA BIOFUELS SENECA SIP, LLC | 614 SHIPYARD ROAD, SENECA, IL 61360 |
| NOVA BIOSOURCE | 600 DEWEY BLVD STE B, BUTTE, MT 597013214 |
| NOVA BIOSOURCE SERVICES, LLC | 614 SHIPYARD ROAD, SENECA, IL 61360 |
| NOVA BIOSOURCE TECHNOLOGIES, LLC | 614 SHIPYARD ROAD, SENECA, IL 61360 |
| NOVA HOLDING LINCOLN, LLC | 614 SHIPYARD ROAD, SENECA, IL 61360 |
| NOVA HOLDING MIDWEST, LLC | 614 SHIPYARD ROAD, SENECA, IL 61360 |
| NOVA HOLDING OKLAHOMA, LLC | 614 SHIPYARD ROAD, SENECA, IL 61360 |
| NOVA HOLDING SENECA SIP, LLC | 614 SHIPYARD ROAD, SENECA, IL 61360 |
| NOVABIOSOURCE FUELS, INC. | 614 SHIPYARD RD, SENECA, IL 613609469 |
| NOVASPECT PROCESS MANGEMENT SOLUTIONS | 38389 EAGLE WAY, CHICAGO, IL 60678-1383 |
| NRTP ENVIRONMENTAL SERVICES, LLC | PO BOX 693, CAVE SPRING, GA 301240693 |
| NRTP ENVIRONMENTAL SERVICES, LLC | 10 FRANCES DR, ROME, GA 30165 |
| NWX PARTNERS, LTD | P.O. BOX 201365, DALLAS, TX 75320-1365 |
| NYEMASTER, GOODE, WEST, HANSELL | & O'BRIEN, PC,700 WALNUT STREET, SUITE 1600, DES MOINES, IA 50309-3899 |
| O'CONNOR PIPES CORP STRATEGIES MASTER | LTD, - O'CONNOR GCAML, & OGCA II ML,C/O UBS O'CONNOR LLC-ATTN JEFF RICHMOND,ONE NORTH WACKER DRIVE 32ND FLOOR, CHICAGO, IL 60606 |
| O'NEAL, SHAWN | 701 11TH AVENUE SOUTH, CLINTON, IA 52732 |
| O'NEAL, SHAWN | PO BOX 2334, CLINTON, IA 527332334 |
| OCEAN PARK ADVISORS, LLC | 6033 W. CENTURY BLVD., LOS ANGELES, CA 90045 |
| OCEAN PARK ADVISORS, LLC | 6033 W. CENTURY BLVD.,SUITE 1090, LOS ANGELES, CA 90045 |
| OFFICE ALTERNATIVES | P.O. BOX 4247,DEPT. 621, HOUSTON, TX 77210-4247 |
| OFFICE MAX | HSBC BUSINESS SOLUTIONS,PO BOX 5239, CAROL STREAM, IL 60197-5239 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 444, COLUMBUS, OH 43216-0444 |
| OKLAHOMA TAX COMMISSION | BANKRUPTCY SECTION,GENERAL COUNSEL'S OFFICE,120 N. ROBINSON, SUITE 2000, ACCOUNT NO. 7542F  OKLAHOMA CITY, OK 73102-7471 |
| OKLAHOMA TAX COMMISSION | PO BOX 26860, OKLAHOMA CITY, OK 73126-0860 |
| OLDCASTLE PRECAST | ATTN: 200 QUALITY PLACE, CORYDON, IN 47112 |
| OLGA GOMEZ | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| OLGA LEONARD | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| ORICA NITROGEN, LLC | ATTN: DEBBIE -,DEBBIE.WILLIAMSON@ORICA.COM,7700 WEST DUPONT ROAD, MORRIS, IL 60450 |
| ORICA NITROGEN, LLC | ATTN: DEBBIE,7700 WEST DUPONT ROAD, MORRIS, IL 60450 |
| OTR TIRE | 5841 LINCOLNWAY, CLINTON, IA 52732 |
| OTTAWA MACHINE | 1659 N. 2501 ROAD, OTTAWA, IL 61350 |
| OTTLEY PROPERTIES LLC | PO BOX 55715, METAIRIE, LA 70055-5715 |
| OUR LADY OF THE ROCKIES | 3100 HARRISON AVENUE, BUTTE, MT 59701 |
| OVERHEAD DOOR COMPANY | 917 WATSON AVENUE, MADISON, WI 53713 |
| OVERHEAD DOOR COMPANY | ATTN: TOM PREY,200 N. COLUMBIA AVENUE, OGLESBY, IL 61360 |

| Claim Name | Address Information |
|---|---|
| OWEN MYER CONSTRUCTION | 1227 475TH AVE, SABULA, IA |
| OWEN MYER CONSTRUCTION | 1227 475TH AVE, SABULA, IA 52070-9200 |
| OWEN ROETS | 4605 E 82ND AVE, HUTCHINSON, KS 67502 |
| P&PE EQUIPMENT | ATTN: STEVE TROMMATER, 2585 MILLENNIUM DRIVE UNIT F, ELGRIN, IL 60124 |
| P.E.S | PO BOX 160, MARION, IA 52302 |
| P.E.S. INCORPORATED | ATTN: TERRY COOPER, PO BOX 160, MARION, IA 52302 |
| PAC | PO BOX 945886, ATLANTA, GA 30394-5886 |
| PACIFICAD | ATTN: JERRY, 159 S. LINCOLN, SUITE 321, SPOKANE, WA 88291 |
| PACIFICCAD | 159 S. LINCOLN, SPOKANE, WA 99201 |
| PACKAGE EXPRESS, L.P. | P.O. BOX 70090, HOUSTON, TX 77270 |
| PADUCAH RIGGING | 1661 HARBOR FRONT ROAD, GREENVILLE, MS 3872 |
| PAIGE COLE | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| PARATHERM CORPORATION | 4 PORTLAND ROAD, WEST CONSHOHOCKEN, PA 19428 |
| PARATHERM, INC. C/O REPCO, INC. | ATTN: ROY GERARDI, 54 BRIDGE STREET, METUCHEN, NJ 08840 |
| PARTICLE TECHNOLOGY LABS, LTD | ATTN: TAMMY, 555 ROGERS STREET, DOWNERS GROVE, IL 60515 |
| PARTNERS COMMERCIAL REALTY, L.P. | 1900 WEST LOOP SOUTH, SUITE 500, HOUSTON, TX 77027 |
| PAT MOORE | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| PAT STROBEL | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| PATTON BOGGS | 2001 ROSS AVENUE, SUITE 3000, DALLAS, TX 75201-8001 |
| PATTON BOGGS LLP | 2550 M ST N.W., WASHINGTON, DC 20037 |
| PATTON BOGGS LLP | 2550 M STREET NW, WASHINGTON, DC 20037 |
| PAUL E FREDERICKS & | SUSAN S FREDERICKS JTWROS, 1839 FREY LN, MISSOULA, MT 59808-1249 |
| PAUL FOSTER | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY, SUITE 860, HOUSTON, TX 77019-2141 |
| PAUL MUELLER COMPANY | PO BOX 828, SPRINGFIELD, MO 65801-0828 |
| PAULETTE MCDONALD | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| PAYNE & ASSOCIATES | 2041 LINCOLNWAY, CLINTON, IA 52732 |
| PAYNE & ASSOCIATES, INC. | 2041 LINCOLNWAY, CLINTON, IA 52732 |
| PAYNE FINANCIAL GROUP INC. | PO BOX 30638, BILLINGS, MT 59107-0638 |
| PEOPLEFLO MANUFACTURING | ATTN: CLARK SHAFER, 100 45 PACIFIC AVE, FRANKLIN PARK, IL 60131 |
| PEREZ, CARRIE | 340 ELM STREET, OTTAWA, IL 61350 |
| PERKIN ELMER | ATTN: RUSSELL SAMMONS, 13633 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-3685 |
| PETER J FILLMAN | 2670 E BOOTH, MAZON, IL 60444-6134 |
| PETER WHITE | C/O NOVA BIOSOURCE, 2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| PETERS, JERRY | 221 SHERMAN, SENECA, IL 61360 |
| PETERSEN SANITARY | 4965 HOLLY RD, FULTON, IL 61252 |
| PFAUDLER | 1000 WEST AVE, PO BOX 23600, ROCHESTER, NY 14692 |
| PFAUDLER REACTOR SYSTEMS, INC. | ATTN: MIKE POWER, PO BOX 713047, COLUMBUS, OH 43271 |
| PHILLIPS, DON | 245 W. MAIN STREET, GRAND RIDGE, IL 61325 |
| PHYXIS REFRACTORIES, INC. | 3429 MILLER AVENUE, DAVENPORT, IA 52808 |
| PIERCE JOEL | 9699 STABLEGATE DRIVE, WILTON, CA 95693 |
| PINNEY PRINTING COMPANY | 1991 INDUSTRIAL DRIVE, STERLING, IL 61081 |
| PIONEER TECHNICAL SERVICES | 65 WEST BROADWAY, PO BOX 3445, BUTTE, MT 59701 |
| PIPER JAFFRAY | 800 NICOLLET MALL, J09N02, MINNEAPOLIS, MN 55402 |
| PIRATES COVE, INC. | 623 W. RIVER DRIVE, SENECA, IL 61360 |
| PORTSIDE GROWTH AND OPPORTUNITY FUND | C/O RAMIUS CAPITAL GROUP, LLC, ATTN: JEFFREY SMITH / OWEN LITTMAN, 666 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| POUNDSTONE, DARRELL | 1208 TOWER DRIVE, OTTAWA, IL 61350 |
| POWER ASSET RECOVERY CORPORATION | ATTN: GREG MICHALEK, 3801 WHIPPLE AVENUE NW, CANTON, OH 44718 |
| POWER EQUIPMENT COMPANY OF MEMPHIS | PO BOX 22007, MEMPHIS, TN 38701 |

| Claim Name | Address Information |
|---|---|
| PR NEWSWIRE | G.P.O. BOX 5897, NEW YORK CITY, NY 10087-5897 |
| PRAXAIR | 2130 CAMANCHE AVE, CLINTON, IA 52732 |
| PRAXAIR DISTRIBUTION | DEPT CH 10660, PALATINE, IL 60055-0660 |
| PRAXAIR DISTRIBUTION INC. | C/O RMS BANKRUPTCY RECOVERY SERVICES,PO BOX 5126, ACCOUNT NO. FP132 TIMONIUM, MD 21094 |
| PREMIERE GLOBAL SERVICES | PO BOX 404351, ATLANTA, GA 30384-4351 |
| PRICE OIL | PO BOX 847, DURANT, IA 52747 |
| PRIT SERVICE, INC. | PO BOX 606, MINOOKA, IL 60447 |
| PRIT SERVICE, INC. | ATTN: PRIT@PRITSERVICEINC.COM,PO BOX 606,112 INDUSTRIAL DRIVE, MINOUKA, IL 60447 |
| PRIT SERVICE, INC. | PO BOX 606,112 INDUSTRIAL DRIVE, MINOUKA, IL 60447 |
| PRO SHREDDERS | ATTN: TOM SCHRAPPS,PO BOX 621, BUTTE, MT 59703 |
| PROCESS & POWER, INC. | PO BOX 18675, MEMPHIS, TN 38118 |
| PROCESS SALES, INC. | 210 FAIRBANKS STREET, ADDISON, IL 60101 |
| PROFESSOR PETE ZA'S PLACE | 425 S. MAIN STREET, SENECA, IL 61360 |
| PROFESSOR PETE ZA'S PLACE | 261 RICHARDS ST, SENECA, IL 613609423 |
| PROTECTOSEAL | 225 W. FOSTER AVENUE, BENSENVILLE, IL 60106 |
| PROTEGO USA, INC. | 497 JESSEN LANE, SUITE G, CHARLESTON, SC 29492 |
| PROVIDENT FINANCIAL | 1200 WHITEFISH STAGE RD,PO BOX 2900, KALISPELL, MT 59903 |
| PUBLIC COMPANY ACCOUNTING | OVERSIGHT BOARD,P.O. BOX 631116, BALTIMORE, MD 21263-1116 |
| PUMP SOLUTIONS #1 CORP | 4133 COURTNEY ST.,SUITE 2, FRANKSVILLE, WI 53126 |
| PYXIS REFRACTORIES, INC. | 3429 MILLER AVENUE, DAVENPORT, IA 52802 |
| QUAD CITY BANK & TRUST | PO BOX 395, BETTENDORF, IA 52722 |
| QUAD CITY SAFETY, INC. | 1633 LINCOLN WAY, CLINTON, IA 52732 |
| QUALITEMPS, INC. | 702 E. WASHINGTON AVENUE, MADISON, WI 53701 |
| QUALITY CONCRETE | 341 17TH AVE S, CLINTON, IA 52732 |
| QUALITY READY | 18849 LYNDON RD, MORRISION, IL 61270 |
| QUATTRO FUND LTD. | QUATTRO MULTI STRATEGY MASTER FUND L.P.,ATTN: GREGG RIING,546 FIFTH AVENUE, 19TH FLOOR, NEW YORK, NY 10036 |
| QWEST | QWEST PAYMENT CENTER, DENVER, CO 80244 |
| R & R WOODWORKING, INC. | 30 W. LASALLE STREET, PRINCETON, IL 61356 |
| R. JOHNSON ARCHITECTS, INC. | ATTN: ROBERT JOHNSON,111 BUCKLIN STREET, LASALLE, IL 61301 |
| R.J. DREWS & SONS, INC. | ATTN: RON - RONJR@RJDREWS.COM,1431 EAST ALGONQUIN ROAD, ARLINGTON HEIGHTS, IL 60005 |
| R.J. DREWS & SONS, INC. | 1431 E,. ALGONQUIN ROAD, ARLINGTON HEIGHTS, IL 60005 |
| R.S. STOVER COMPANY | PO BOX 398,3809 SOUTH CENTER STREET, MARSHALLTOWN, IA 50158 |
| R.S. STOVER COMPANY | ATTN: JO BERGMAN,PO BOX 5101, DES MOINES, IA 50305-5101 |
| R.S.STOVER | 3809 SOUTH CENTER STREET, MARSHALLTOWN, IA 50158 |
| R.W. BECK | THE CORPORATE CENTER, EAST WING,550 COCHITUATE ROAD, FRAMINGHAM, MA 01701-9344 |
| R.W. BECK | P.O. BOX 9344, FRAMINGHAM, MA 01701-9344 |
| RACHEL GRAHAM | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| RACHEL SCHAEFFER | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| RAILWORKS TRACK SERVICES, INC. | ATTN: BILL DORRIS,512 TWIN RAIL DRIVE,SUITE 400, MINOOKA, IL 60447 |
| RANKIN BIOMEDICAL CORPORATION | ATTN: ROB RANKIN,14515 MACKEY ROAD,STE. 100, HOLLY, MI 48442 |
| RE TRUST | P O BOX 840687, HOUSTON, TX 77284-0687 |
| REASONVER, EDWARD | 1220 W. LAFAYETTE, OTTAWA, IL 61350 |
| REBA TRICKETT | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| RECALL SECURE DESTRUCTION SERVICES, INC. | PO BOX 79245, CITY OF INDUSTRY, CA 91716-9245 |
| REDLICH, JACOB | 759 COLORADO STREET, MARSEILES, IL 61341 |

| Claim Name | Address Information |
|---|---|
| REDNECK PAINT, INC. | ATTN: SCOTT THOMAS,671 JAMES CROSSING ROAD, HOLLANDALE, MS 38748 |
| REESE BROWN | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| REHOR, BRIAN | 520 NORTH DIVISION STREET, UTICA, IL 61373 |
| RELIABLE FIRE EQUIPMENT COMPANY | 12845 SOUTH CICERO AVENUE, ALSIP, IL 60803-3083 |
| REMFRY & LAGAR | NAITIONAL CAPITAL REGION,SECTOR 27, GURGAON 122002,ATTN:REFRY HOUSE AT THE MILLENNIUM PLAZA, NEW DELHI,    INDIA |
| REMFRY & LAGAR | ATTN: REFRY HOUSE AT THE MILLENNIUM PL,SECTOR 27, GURGAON 122002,NEW DELHI NAITIONAL CAPITAL REGION, |
| REMFRY & LAGAR | REMFRY HOUSE AT THE MILLENNIUM PLAZA,SECTOR 27, GURGAON 122002, |
| REMFRY & SAGAR | REMFRY HOUSE AT THE MILLENNIUM PLAZA,SECTOR 27, GURGAON - 122 002,NEW DELHI NATIONAL CAPITAL REGION, ,    INDIA |
| RENEWABLE FUELS ASSOCIATION | 1 MASSACHUSETTS AVENUE NW,SUITE 820, WASHINGTON, DC 20001 |
| RENTAL PROS L.L.C. | 411 E. STEVENSON ROAD, OTTAWA, IL 61350 |
| REPCO INC. | 54 BRIDGE STREET, METUCHEN, NJ 08840 |
| REPCO INC. | ATTN: ROY GERARDI -,ROYGERARDI@REPCOJ.COM,54 BRIDGE STREET, METUCHEN, NJ 08840 |
| REPCO INC. | ATTN: ROY GERARDI,54 BRIDGE STREET, METUCHEN, NJ 08840 |
| RESODYN | 130 NORTH MAIN, BUTTE, MT 59701 |
| RESOURCE INNOVATIONS, INC. | 8 RIVERSIDE DRIVE, CARTERSVILLE, GA 30120 |
| RETAIL EMPLOYEES SUPERANNUATION TRUST | C/O WELLINGTON MANAGEMENT COMPANY, LLP,ATTN: STEVEN M. HOFFMAN, ESQ.,75 STATE STREET, BOSTON, MA 02109 |
| REVERE ELECTRIC | 539 W. BEDFORD ROAD, MORRIS, IL 60450 |
| RHONDA EASLEY | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY,SUITE 860, HOUSTON, TX 77019-2141 |
| RIA | P.O. BOX 6159, CAROL STREAM, IL 60197-6159 |
| RICHARD J BALSIMO & AMY N BALSIMO | 218 HIGHLAND AVE, CANAL WINCHESTER, OH 43110-1115 |
| RICHARD TALLEY, COO | 51 TAPADERO TRAIL, BUTTE, MT 59701 |
| RITTMER INC | 2464 330TH AVE, DEWITT, IA 52742 |
| RIVER REDI-MIX | 2195 E. BLUFF ROAD, MARSEILLES, IL 61341 |
| ROADRUNNER MOVING | 12425 CHIMNEY ROCK RD, HOUSTON, TX 770355545 |
| ROADRUNNER MOVING | 6800 SANDS POINT, HOUSTON, TX 77074 |
| ROBERT B HOLESINGER | 4332 HWY 136, CLINTON, IA 52732-8801 |
| ROBERT COOK | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| ROBERT W WHITE | 5929 ST ANDREWS, DALLAS, TX 75205-1727 |
| ROBERT W WHITE & ANNELLE R WHITE TEN COM | 5929 ST ANDREWS DRIVE, DALLAS, TX 75205-1727 |
| ROBERT WHITE | 5929 ST. ANDREWS, DALLAS, TX 75205 |
| ROBINSON, SETH | 108 N CEDAR, ANACONDA, MT 59711 |
| ROBINSON, SETH | 108 N. CEDAR, ANACONDA,  59711 |
| ROCKY MOUNTAIN ELK FOUNDATION | 2291 WEST BROADWAY, MISSOULA, MT 59808 |
| RODEO INVESTMENTS | 2929 ALLEN PARKWAY,SUITE 800, HOUSTON, TX 77019 |
| RODEWAY INN & SUITES | ATTN: BECKY,2700 HIGHWAY 82 EAST, GREENVILLE, MS 38701 |
| RODNEY L. ROSENCRANS | PO BOX,355 N CASH STREET, SENECA, IL 61360 |
| RODY HOLMAN | WESTERN STATES INSURANCE,49 N. MAIN ST., BUTTE, MT 59701 |
| ROGAN INCORPORATED | 400 DEVILS GLEN RD,PO BOX 908, BETTENDORF, IA 52722 |
| ROGER BIVANS | 1260 WATERSIDE CIR, DALLAS, TX 75218-4479 |
| ROGER TRUCK & TRAILER REPAIR | 2221 LINCOLNWAY, CLINTON, IA 52732 |
| ROGERS MACHINERY COMPANY, INC. | ATTN: RON HASQUET,PO BOX 230429, PORTLAND, OR 97281 |
| ROGIS, LEE | 4088  230TH ST, CLINTON, IA 52732 |
| RON BAUDINO | 536 W. BLUFF STREET, MARSEILLES, IL 61341 |
| ROSA JANE ROEDNER | C/O NOVA BIOSOURCE,2777 ALLEN PKWY SUITE 860, HOUSTON, TX 77019-2141 |
| ROSE REILAND | 1440 SPRINGROCK LANE UNIT 6, HOUSTON, TX 77055 |

| Claim Name | Address Information |
|---|---|
| ROSEMOUNT ANALYTICAL – GAS DIVISION | PROCESS ANALYTIC DIVISION,6565 DAVIS INDUSTRIAL PARKWAY, SOLON, OH 44139 |
| ROSEMOUNT ANALYTICAL LIQUID DIVISION | ATTN: PAUL LIM,2400 BARRANCA PARKWAY, IRVINE, CA 92606 |
| ROSEMOUNT INC | 12001 TECHNOLOGY DRIVE MS #AB03,  ACCOUNT NO. 7405  EDEN PRAIRIE, MN 55344 |
| ROSEMOUNT, INC. | ATTN: JAMES SHENOY,PO BOX 70114, CHICAGO, IL 60673-0114 |
| ROSS ELECTRIC | ATTN: SARA – SARAE@JROSSELETRIC.COM,710 32ND AVENUE S.W., CEDAR RAPIDS, IA 52404 |
| ROSS ELECTRIC | ATTN: ATTEN: SARA ENGLEDOW,710 32ND AVENUE SW, CEDAR RAPIDS, IA 52404-3908 |
| ROTHSCHILD INC. | 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 |
| ROUX ASSOCIATES, INC. | 209 SHAFTER STREET, ISLANDIA, NY 11749 |
| ROWELL CHEMICAL CORP | 15 SALT CREEK LANE,SUITE 205, HINSDALE, IL 60521 |
| ROXANNE WORLEY | 10711 CEDAR CREEK DR, HOUSTON, TX 77042-2305 |
| RR FLOODY COMPANY INC. | 5065 27TH AVENUE, ROCKFORD, IL 61109 |
| RTI LABORATORIES, INC. | 31628 GLENDALE STREET, LIVONIA, MI 48150 |
| RTI LABORATORIES, INC. | 31628 GLENDALE AVENUE, LIVONIA, MI 48150 |
| RUBICON INDUSTRIES, INC | ATTN: ROY GERARDI,C/O REPCO INC,54 BRIDGE STREET, METUCHEN, NJ 08840 |
| RUBY DAVILA | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| RUBY DAVILIA | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| RUIZ CONSTRUCTION | ATTN: ATTEN:  MICKEY RUIZ,PO BOX 188, OTTAWA, IL 61350-0188 |
| RURY, CRAIG | 154TH AVENUE,PO BOX 211, SOUTH WILMINGTON, IL 60474 |
| RURY, CRAIG | 154TH AVENUE,PO BOX 211, SOUTH WIMINGTON, IL 60474 |
| RUSSELL SAMMONS, VP | 1110 WYNNWOOD LANE, HOUSTON, TX 77008 |
| RYAN AND ASSOCIATES, INC. | ATTN: PERRY HINTZE,10955 160TH ST, DAVENPORT, IA 52804 |
| RYAN FRAZIER | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY,SUITE 860, HOUSTON, TX 77019-2141 |
| RYDER, SCOTT | PO BOX 164,355 N CASH STREET, SENECA, IL 61360 |
| RYDER, SCOTT | 355 N. CASH STREET, SENECA, IL 61360 |
| S & J HOLDINGS, LLC | 301 N. MAIN STREET, SENECA, IL 61360 |
| SAFECO INS. COMPANY OF AMERICA | 1001 FOURTH AVENUE,MS 1200, SEATTLE, WA 98154 |
| SAFECO INSURANCE | PO BOX 6478, CAROL STREAM, IL 601976478 |
| SAFERACK | 712 BULTMAN DRIVE,SUITE 1, SUMTER, SC 29150 |
| SAFERACK | PO BOX 1678, SUMTER, SC 291511678 |
| SAFERACK, LLC | ATTN: FRED HARMON,PO BOX 1678,730 ELECTRIC DRIVE, SUMTER, SC 29151 |
| SAFERACK, LLC | ATTN: FRED HARMON,PO BOX 1678,730 ELECTRIC DRIVE, SUMTER, SC 29153 |
| SAM GLASS | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| SAMMONS, RUSTY | 1110 WYNNWOOD LAND, HOUSTON, TX 77008-3454 |
| SANCHEZ, SANTIAGO | 1104 RIDGEWOOD AVENUE, JOLIET, IL 60432 |
| SANDRA C HUTCHISON & | WAYNE C HUTCHISON JT TEN,11295W COUNTY RD B, HAYWARD, WI 54843 |
| SANIMAX ENERGY INC. | 2099 SHAWANO AVE,PO BOX 10067, GREEN BAY, WI 54307 |
| SARA BROWN | C/O NOVA BISOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| SARA BROWN GUARDIAN | FOR BRETT ANDREW SMITH,C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| SARA BROWN GUARDIAN | FOR ROSA JANE ROEDNER,C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| SARA BROWN GUARDIAN FOR BREE ANNE SMITH | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| SARAH DONCH | 5830 MORNINGSIDE AVE, DALLAS, TX 752065920 |
| SATELLITE SHELTERS | 2530 XENIUM LANE N., MINNEAPOLIS, MN 55441-3695 |
| SCHAEFER, NATHAN | 766 YOUNG STREET, SENECA, IL 61360 |
| SCHIMBERG COMPANY | ATTN: GARY WHITING,1106 SHAVER ROAD N.E., CEDAR RAPIDS, IA 52402 |
| SCHIMBERG COMPANY | ATTN: GARY WHITING,1106 SHAVER ROAD N.E., CEDAR RAPIDS, IA 52402-4500 |
| SCHUH CONSTRUCTION, INC. | ATTN: KARL "PUDGE" SCHUH,N9351 ISSAR ROAD, SEYMOUR, WI 54165 |
| SCHULTE ROTH & ZABEL LLP | ATTN: SCHULTE ROTH &,ZABEL ATT. BUS. ACCOUT,CITIBANK N.A., 153 E. 53RD STREET, |

| Claim Name | Address Information |
|---|---|
| SCHULTE ROTH & ZABEL LLP | NEW YORK CITY, NY 10043 |
| SCHULTE ROTH & ZABEL LLP | ZABEL ATT. BUS. ACCOUT,CITIBANK N.A., 153 E. 53RD STREET,ATTN: SCHULTE ROTH &, NEW YORK CITY, NY 10043 |
| SCOTT ELECTRIC COMPANY | PO BOX 811,708 EAST CLAY STREET, GREENVILLE, MS 38702 |
| SCOTT LEONARD | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| SCOTT PETROLEUM | 942 A NORTH BROADWAY, GREENVILLE, MS 38701 |
| SCOTT PETROLEUM CORPORATION | 102 MAIN STREET, ITTA BENA, MS 38941 |
| SCOTT PETROLEUM, INC. | 942 N. BROADWAY, GREENVILLE, MS 38701 |
| SCOTT POSELL | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| SCOTT RYDER | 355 N. CASH ST.,P.O. BOX 164, SENECA, IL 61360 |
| SCOTT SUSONG | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| SCOTTIE SANDERS | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| SEARCHPATH INTERNATIONAL OF CHICAGO | 521 DEVONSHIRE LANE,SUITE D, CRYSTAL LAKE, IL 60014 |
| SEARCHPATH OF CHICAGO | 521 DEVONSHIRE LANE,SUITE D, CRYSTAL LAKE, IL 60014 |
| SEARS COMMERCIAL ONE | DEPT 53-0001109301,PO BOX 689134, DES MOINES, IA 50368-9134 |
| SEARS, JERRY | 222 W. UNION STREET, SENECA, IL 61360 |
| SEESER STORAGE, INC. | 3610 S. 54TH STREET, CLINTON, IA 52732 |
| SEI INSTITUTIONAL INVESTMENTS TRUST – | SEI INSTITUTIONAL MGMT TRUST – ET AL,C/O WELLINGTON MANAGEMENT COMPANY, LLP,75 STATE STREET – ATTN STEVEN HOFFMAN, BOSTON, MA 02109 |
| SEIVERT, TROY | 503 EAST 8TH STREET, MUSCATINE, IA 52761 |
| SEIWA PATENT & LAW | TORANOMON 37 MORI BLDG.,3-5-1, TORANOMAON, MINATO-KU, TOKYO 105-8423,    JAPAN |
| SEIWA PATENT & LAW | TORANONMON 37,MORI BUILDING, MINATO-KU, TOKYO,  105-8423 JAPAN |
| SENECA COMPANIES | PO BOX 3360, DES MOINES, IA 50316 |
| SHANKS, JEREMY | 217 CHRISTIE STEET, SENECA, IL 61360 |
| SHANKS, JEREMY | 217 CHRISTIE STREET, SENECA, IL 61360 |
| SHANKS, JEREMY | 217 CHRISTINE STREET, SENECA, IL 61360 |
| SHANNON BROWN | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| SHANNON SNOW | 4920 CLOVER LANE, PLAINFIELD, IL 60586 |
| SHAWN P. O'NEILL | 701 11TH AVE SOUTH, CLINTON, IA |
| SHAWN P. O'NEILL | PO BOX 2334, CLINTON, IA 527332334 |
| SHELLEY CALHOUN | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| SHELLY FOSTER | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY,SUITE 860, HOUSTON, TX 77019-2141 |
| SHERRY WELCH | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| SHERYL HEARD | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| SHIPYARD INDUSTRIAL PARK, INC. | 520 SHIPYARD ROAD, SENECA, IL 61360 |
| SHIVE HATTERY | 1701 RIVER DRIVE,SUITE 200, MOLINE, IL 61265 |
| SICR, INC | 453 W. NORTON AVE, MUSKEGON, MI 49444 |
| SICR, INC. | 453 W. NORTON AVENUE, MUSKEGON, MI 49441 |
| SIEMENS ENERGY & AUTOMATION, INC. | 100 TECHNOLOGY DRIVE, ALPHARETTA, GA 30055 |
| SIGMA THERMAL | ATTN: JIM REYNOLDS, |
| SIGMA-ALDRICH | PO BOX 951524, DALLAS, TX 75395-1524 |
| SIGOR ENTERPRISES | 4088 230TH STREET, CLINTON, IA 52732 |
| SIHI PUMPS INC. | 303 INDUSTRIAL DRIVE, GRAND ISLAND, NY 14072-0460 |
| SIMONICH, PAULA | , BUTTE, MT 59701 |
| SITE SECURITY | 303 N. CASH STREET, SENECA, IL 61360 |
| SKAFF, JOSEPH | 9 MEREDIT DRIVE, STREATOR, IL 61364 |
| SKAFF, JOSEPH P | 9 MEREDITH DRIVE, STREATOR, IL 61364-1723 |
| SLADE, CARY | 472 S. COLUMBIA, NAPERVILLE, IL 60540 |
| SMALL/MID CAP DIVERSIFIED MID CAP ALPHA | FUND – C/O WELLINGTON MGMT COMPANY LLP,ATTN: STEVEN M. HOFFMAN, ESQUIRE,75 STATE STREET, BOSTON, MA 02109 |

| Claim Name | Address Information |
|---|---|
| SMITH, GENE NEVADA | 3895 HIGHWAY 136, BRYANT, IA 52727 |
| SMITH, NEVADA GENE | 3895 HIGHWAY 136, BRYANT, IA 52727 |
| SNOOK EQUIPMENT RENTAL INC. | 1200 N DIVISION STREET, MORRIS, IL 60450 |
| SOLERANT, LLC | 1616 WESTGATE CIRCLE,SUITE 129, BRENTWOOD, TN 37027 |
| SONNENSCHEIN | 7800 SEARS TOWER, CHICAGO, IL 60606 |
| SOUTHWEST MONTANA PUBLISHING GROUP | PO BOX 627, BUTTE, MT 59703 |
| SPECTRUM | FILE NO 11990, LOS ANGELES, CA 90074-1990 |
| SPENCER TURBINE COMPANY | ATTN: LEE HAMMITT,DEPT. CH 17096, PALATINE, IL 60055 |
| SPHERION CORP/WESTERN MONTANA | 1015 - A SOUTH MONTANA, BUTTE, MT 59701 |
| SPHERION CORPORATION | PO BOX 847872, DALLAS, TX 75284 |
| SPHERION CORPORATION | PO BOX 847872, DALLAS, TX 75284-7872 |
| SPRINGFIELD ELECTRIC | ATTN: DAN LEWIS - LEWISDA@SPRELEC.COM,700 NORTH 9TH STREET, SPRINGFIELD, IL 62708 |
| SPRINGFIELD ELECTRIC | ATTN: DAN LEWIS,700 NORTH 9TH STREET, SPRINGFIELD, IL 62708 |
| STACEY K. KONDA | 240 LOWLAND, BUTTE, MT 59701 |
| STACK TEST GROUP | 1500 BOYCE MEMORIAL DRIVE, OTTAWA, IL 61350 |
| STAPLES | PO BOX 689162, DES MOINES, IA 50368 |
| STAR SERVICES | PO BOX 720339, BYRAM, MS 39272-0339 |
| STATE DISBURSEMENT UNIT | PO BOX 5400, CAROL STREAM, IL 60197-5400 |
| STATE FARM INSURANCE | 600 DEWEY BLVD, BUTTE, MT 59701 |
| STATE OF ILLINOIS FIRE MARSHALL | 1035 STEVENSON DRIVE, SPRINGFIELD, IL 62703 |
| STATE OF MISSISSIPPI TAX COMMISSION | CORPORATE SECTION,P.O. BOX 1033, JACKSON, MS 39215 |
| STATE OF MONTANA | ATTN: SECRETARY OF STATE OFFICE,PO BOX 202801, HELENA, MT 59620-2801 |
| STATE OF MONTANA, DEPT OF LABOR & | INDUSTRY,PO BOX 6339, HELENA, MT 59604-6339 |
| STEMMERICH INCORPORATED | ATTN: REBECCA HECHT -,BECKY@STEMMERICH.COM,4728 GRAVOIS AVENUE, ST. LOUIS, MO 63116 |
| STEMMERICH INCORPORATED | ATTN: REBECCA HECHT,4728 GRAVOIS AVENUE, ST. LOUIS, MO 63116 |
| STEMMERICH, INCORPORATED | ATTN: REBECCA - RHECHT@STEMMERICH.COM,4727 GRAVOIS AVENUE, ST. LOUIS, MO 63116 |
| STEPAN COMPANY | 22 WEST FRONTAGE ROAD, NORTHFIELD, IL 60093 |
| STERLING BANK | 5757 MEMORIAL, HOUSTON, TX 77007 |
| STERLING BANK | ATTN: JANET B. GROUE, ESQUIRE,ASSOCIATE GENERAL COUNSEL,5757 MEMORIAL DRIVE, HOUSTON, TX 77007 |
| STERLING BANK | 2550 WEST LOOP SOUTH,SUITE 800, HOUSTON, TX 77092 |
| STERLING BANK - | SUITE 150,INTERNATIONAL BANKING GROUP,840 GESSNER, HOUSTON, TX 77024 |
| STERLING BANK - INTERNATIONAL | BANKING GROUP,840 GESSNER,SUITE 150, HOUSTON, TX 77024 |
| STEVE HEARD | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| STEVE R. HODGE | NOVA BIOFUELS CLINTON COUNTY, LLC,5640 44TH AVE. SOUTH, CLINTON, IA 52732 |
| STEVE R. HODGE | 614 SHIPYARD RD, SENECA, IL 613609469 |
| STEVEN A FREDERICKS | 1839 FREY LN, MISSOULA, MT 59808-1249 |
| STEVEN CAMBRON | 404 E 55TH ST APT 9A, NEW YORK, NY 10022-5137 |
| STEWART, DAVE | 2409 "B" BUNKER LANE, WILLOUGHBY, OH 44094 |
| STN CHEMICAL ABSTRACTS SERVICE | PO BOX 82228, COLUMBUS, OH 43202 |
| STN CHEMICAL ABSTRACTS SERVICE | PO BOX L3000, COLUMBUS, OH 432600001 |
| STOLLER TRUCKING | 102 S FORD ST,PO BOX 309, GRIDLEY, IL 61744 |
| STOLLEY & ORLEBEKE, INC. | 523 W. WRIGHTWOOD AVENUE, ELMHURST, IL 60126-1041 |
| STUART CIRBY COMPANY | 815 SO. STATE STREET,P.O. BOX 1819, JACKSON, MS 39215-1819 |
| STUART TANK SALES CORP | 940 E. GENEVA STREET,PO BOX 558, ELKHORN, WI 53121 |
| SUE ALLEN | 2777 ALLEN PARKWAY SUITE 800, HOUSTON, TX 77019-2129 |
| SULZER CHEMTECH USA, INC. | ATTN: KAS RANGAN,PO BOX 849923, DALLAS, TX 75284 |
| SULZER CHEMTECH USA, INC. | ATTN: HAROLD WANDE -,HAROLD.WANDKE@SULZER.COM,PO BOX 849923, DALLAS, TX 75284 |

| Claim Name | Address Information |
|---|---|
| SULZER CHEMTECH USA, INC. | ATTN: HAROLD WANDE,PO BOX 849923, DALLAS, TX 75284 |
| SUNBELT RENTALS | PO BOX 409211, ATLANTA, GA 30384-9211 |
| SUPERIOR INDUSTRIAL EQUIPMENT | ATTN: TRAVIS M. MUNN,1609 AFTON ROAD, SYCAMORE, IL 60178 |
| SURE FLOW | ATTN: LYLE,250 COPPER AVENUE,SUITE 102, TONAWANDA, NY 14150 |
| SURE FLOW EQUIPMENT INC | 250 COOPER AVENUE SUITE 102, TONAWANDA, NY 14150 |
| SWAGELOK | 360 WINDY POINT DRIVE, GLENDALE HEIGHTS, IL 60139 |
| SWIFTWATER SALES & RENTALS, INC. | 1341 HIGHWAY 1 NORTH, GREENVILLE, MS 38703 |
| T&J MACHINE | ATTN: C/O DAN HOLESINGER,3840 - 260TH STREET, LOW MOOR, IA 52757 |
| T.B.S. FABRICATION, INC. | 500 E. SHIPYARD ROAD,P.O. BOX 207, SENECA, IL 61360 |
| TALLEY, DICK | 51 TAPADERO TRAIL, BUTTE, MT 59701 |
| TALLEY, RICHARD | 51 TAPADERO TRAIL, BUTTE, MT 59701 |
| TAMCO CAPITAL CORPORATION | 4830 W. KENNEDY BLVD. SUITE 850, TAMPA, FL 33609 |
| TAMCO CAPITAL CORPORATION | P.O. BOX 6434, CAROL STREAM, IL 60197-6434 |
| TANDEM TRAINING & CONSULTING | 5222 LOCUST, BELLAIRE, TX 77401 |
| TARA DE LA CRUZ | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| TARA GRAY | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| TATUM, LLC | DEPT. 9950, LOS ANGELES, CA 90084-9950 |
| TAVEST GLOBAL SMALL CAP FUND | C/O WELLINGTON MANAGMENT COMPANY, LLP,ATTN: STEVEN M. HOFFMAN ESQUIRE,75 STATE STREET, BOSTON, MA 02109 |
| TAYLOR RENTAL | 1560 HWY 1 SOUTH/MLK, GREENVILLE, MS 38701 |
| TECHMERIDIAN | PO BOX 1194, MANHATTAN, MT 59741 |
| TECHNICAL PROCESS SOLUTIONS | 9153 WALLISVILLE, HOUSTON, TX 77029-1323 |
| TELE-TECH SERVICES, INC. | ATTN: JERRY JOHNSON,103 STAR LANE, BUTTE, MT 59701 |
| TELETECH | ATTN: JERRY JOHNSON,103 STAR LANE, BUTTE, MT 59701 |
| TELIAX | 1001 16TH STREET, B-180 #102, DENVER, CO 80265 |
| TELOMACK CABLING SOLUTIONS | 765 SAWDUST ROAD,SUITE C-7, THE WOODLANDS, TX 77380 |
| TELSTRA SUPERANNUATION SCHEME | C/O WELLINGTON MANAGEMENT COMPANY, LLP,ATTN: STEVEN M. HOFFMAN, ESQUIRE,75 STATE STREET, BOSTON, MA 02109 |
| TELUS FOREIGN EQUITY ACTIVE ALPHA POOL | TELUS FOREIGN EQUITY ACTIVE BETA POOL,C/O WELLINGTON MGMT COMPANY, LLP,ATTN STEVEN HOFFMAN - 75 STATE STREET, BOSTON, MA 02109 |
| TERRY LEE WILSON EXPENSE | 155 BIG THICKET DRIVE, RICHMOND, TX 77469 |
| TERRY WILSON | C/O NOVA BIOSOURCE,2777 ALLEN PKWY SUITE 860, HOUSTON, TX 77019-2141 |
| TESS RUSSELL | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| TEST, INC. | 330 5TH STREET,BOX 483, PERU, IL 61354 |
| TEXAS MUTUAL | ATTN: REMITTANCE PROCESSING,6210 E. HIGHWAY 290, AUSTIN, TX 78723-1098 |
| TEXAS OIL TECH LABORATORIES, L.P. | 10630 FALLSTONE ROAD, HOUSTON, TX 77099 |
| TEXAS OIL TECH LABORATORIES, L.P. | PO BOX 741905, HOUSTON, TX 77274 |
| TEXAS WORKFORCE COMMISSION | ATTN: WILLIAM C. SMITH,P.O. BOX 149037, AUSTIN, TX 78714-9037 |
| THE BANK OF NEW YORK MELLON | PO BOX 19445A, NEWARK, NJ 07195-0445 |
| THE CENTRAL STATE, SE & SW AREAS PENSION | FUND - C/O WELLINGTON MGMT COMPANIES LLP,ATTN: STEVEN M HOFFMAN, ESQUIRE,75 STATE STREET, BOSTON, MA 02109 |
| THE CHEESE SHOP | 1219 FULTON STREET, OTTAWA, IL 61350 |
| THE DEPOSITORY TRUST COMPANY | P.O. BOX 27590, NEW YORK, NY 10087-7590 |
| THE JACOBSEN PUBLISHING CO., INC | 1123 W. WASHINGTON, CHICAGO, IL 60607-1234 |
| THE NORTHWESTERN MUTUAL LIFE INS. CO. | ATTN: SECURITIES DEPARTMENT,720 EAST WISCONSIN AVENUE, MILWAUKEE, WI 53202 |
| THE NORTHWESTERN MUTUAL LIFE INS. CO. | ATTN: INVESTMENT OPERATIONS,720 EAST WISCONSIN AVENUE, MILWAUKEE, WI 53202 |
| THE ROOT CELLAR | 429 LAKE PARK BLVD,STE 127, MUSCATINE, IA 52761 |
| THE SEI U.S. SMALL COMPANIES POOLED FUND | C/O WELLINGTON MANAGEMENT COMPANY, LLP,ATTN: STEVEN M. HOFFMAN,75 STATE STREET, BOSTON, MA 02109 |
| THE UPS STORE #1203 | 2017 HARRISON AVENUE, BUTTE, MT 59701 |

| Claim Name | Address Information |
|---|---|
| THE WALL STREET TRANSCRIPT | 48 WEST 37TH STREET,8TH FLOOR, NEW YORK, NY 10018 |
| THEISSEN, JAMES | 342 N. MARKET STREET, SENECA, IL 61360 |
| THEODORE P ROBERTS | 1430 FIFTH ST, MAUMEE, OH 43537-3575 |
| THERESA MORGAN | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| THERMACO | BIG DIPPER,P.O. BOX 2548, ASHEBORO, NC 27203 |
| THERMAL & MECHANICAL EQUIPMENT CO., LTD | ATTN: RUSS BRADEN,PO BOX 4332, HOUSTON, TX 77210-4332 |
| THERMAL & MECHANICAL EQUIPMENT COMPANY | 1423 E. RICHEY ROAD, HOUSTON, TX 77073-3508 |
| THERMAL FLUID SYSTEMS, INC. | 3046 MATLOCK DRIVE, |
| THERMAL FLUID SYSTEMS, INC. | ATTN: TJ MORRIS,3046 MATLOCK DRIVE, KENNESAW, GA 30144 |
| THERMAL FLUID SYSTEMS, INC. | 3046 MATLOCK DRIVE, KENNESAW, GA 30144 |
| THERMAL TECH SERVICE & CONSULTANTS | 6050 DAYTON BLVD, CHATTANOOGA, TN 37415 |
| THERMAL TECH SERVICE & CONSULTANTS, INC. | PO BOX 17365, CHATTANOOGA, TN 37415 |
| THIESSEN, JIM | 342 N. MARKET STREET, SENECA, IL 61360 |
| THOMAS D ZIEGLER & | TANYA K ZIEGLER JT TEN,6125 MCNAUGHTEN GROVE LANE, COLUMBUS, OH 43213-5107 |
| THOMAS J NELSON | 36 S BOZEMAN, DILLON, MT 59725-2313 |
| THOMPSON LIGHTING PROTECTION INC | 901 SIBLEY HIGHWAY, ST. PAUL, MN 55118 |
| THOMPSON LIGHTNING PROTECTION, INC. | ATTN: DOUGLAS FRANKLIN,901 SIBLEY HIGHWAY, SAINT PAUL, MN 55118-1792 |
| THOMPSON MARKETING | 70 NE LOOP 410,SUITE 750, SAN ANTONIO, TX 78216-5856 |
| THOMSON, GARY | 1129 MORRIS ROAD, MARSEILLES, IL 61341 |
| THRUSH SANITATION SERVICE | 2010 AIRPORT, OTTAWA, IL 61350 |
| TIM DALTON | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| TIME WARNER TELECOM | P.O. BOX 172567, DENVER, CO 80217-2567 |
| TIMES | 110 W. JEFFERSON STREET, OTTAWA, IL 61350 |
| TIMOTHY L MANN & AMANDA J BECK JT TEN | 8000 W OLD STAGE RD, MORRIS, IL 60450-8820 |
| TIMOTHY MANN | 8000 WEST OLDSTAGE ROAD, MORRIS, IL 60450-8820 |
| TITAN FLOW CONTROL, INC. | PO BOX 7408, LUMBERTON, NC 28359 |
| TODD STEWMAN | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| TOMMY MEADOR | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| TOTAL TRUCK | 2123 HARRISON DR, CLINTON, IA 52732 |
| TOWERS PERRIN HR SERVICES | P.O. BOX 8500, S-6110, PHILADELPHIA, PA 19178-6110 |
| TOWN & COUNTRY ELECTRIC | ATTN: FAITH TECHNOLOGIES,PO BOX 627, APPLETON, WI 54912 |
| TPS, LLC CORPORATE | PO BOX 841321, DALLAS, TX 75284-1321 |
| TRACER CONSTRUCTION COMPANY | ATTN: ERIC POOL,7433 HARWIN, HOUSTON, TX 77036 |
| TRACER INDUSTRIES | ATTN: JIM DENNINGTON,7433 HARWIN DRIVE, HOUSTON, TX 77036 |
| TRANSCAT | COMMERCIAL COLLECTION CORP.,PO BOX 288,  ACCOUNT NO. 585858  TONAWANDA, NY 14150 |
| TRANSPORT SPECIALIST, INC. | 11910 HARVARD AVENUE, CLEVELAND, OH 44105 |
| TRANSPORTATION LOGISTICS | MANAGEMENT, INC.,1745 SHEA CENTER DRIVE STE A, HIGHLANDS RANCH, CO 80129 |
| TRAVELERS | CL & SPECIALTY REMITTANCE CENTER, HARTFORD, CT 06183-1008 |
| TRAVIS COLE | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| TRAVIS, CHUCK | 6415 EAST PEART STREET, MORRIS, IL 60450 |
| TRAVIS, CHUCK | 6415 E. PEART RD, MORRIS, IL 60450 |
| TRI-STATE LASER SYSTEMS, INC. | 3939 HILLCROFT,SUITE 170, HOUSTON, TX 77057 |
| TRI-TECH | 2959D CHAPEL HILL ROAD #212,OHAREJD@TRITON-TEC.COM, DOUGLASVILLE, GA 30135 |
| TUFF SHED | 11441 MELROSE AVENUE, FRANKLIN PARK, IL 61380 |
| TURNBULL SPECIALTIES LIMITED | PO BOX 303,420 MINER, COWANSVILLE, QC J2K 3S7 CANADA |
| TUTHILL VACUUM & BLOWER SYSTEMS | ATTN: DICK MATHEY,PO BOX 92448, CHICAGO, IL 60675 |
| TUTHILL VACUUM & BLOWER SYSTEMS | ATTN: DICK MATHEY,4840 WEST KEARNEY ST.,PO BOX 2877, SPRINGFIELD, MO 65801 |

| Claim Name | Address Information |
|---|---|
| TYCO THERMAL CONTROLS | ATTN: ERIC POOLE,2505 WALTER ZIMNY DRIVE, POSEN, IL 60469 |
| TYJAX IRONWORK INC. | 2708 COUNTY ROAD, MINONK, IL 61760 |
| TYJAX IRONWORKS, INC. | 2708 COUNTY ROAD, MINONK, IL 61760 |
| TYLER HERN | 2777 ALLEN PARKWAY SUITE 800, HOUSTON, TX 77019-2129 |
| TYSON FOODS, INC. | 2210 WEST OAKTOWN DRIVE, SPRINGDALE, AR 72762 |
| ULTIMATE WASHER INC | 711 COMMERCE WAY,UNIT 8, JUPITER, FL 33457 |
| UMBTRU FBO SBL SERIES V | SBL FUND SERIES V,ONE SECURITY BENEFIT PLACE, TOPEKA, KS 66636-0001 |
| UMBTRU FBO SECURITY EQUITY FUND | MID CAP VALUE SER SECURITY,EQUITY FUND MID CAP VALUE SERIES,ONE SECURITY BENEFIT PLACE, TOPEKA, KS 66636-0001 |
| UMBTRU FBO SECURITY MID CAP GROWTH | FUND SECURITY MID CAP GROWTH FUND,ONE SECURITY BENEFIT PLACE, TOPEKA, KS 66636-0001 |
| UNIFIELD ENGINEERS | 2626 LILLIAN AVENUE, BILLINGS, MT 59103 |
| UNION PACIFIC | P.O. BOX 843465, DALLAS, TX 75284-3465 |
| UNIT PROCESS COMPANY | PO BOX 847252, DALLAS, TX 75284 |
| UNITED STATES PLASTIC CORP | 1390 NEUBRECHT RD, LIMA, OH 45801-3196 |
| UNITED WAY OF THE TEXAS GULF COAST | C/O EXXON MOBIL PRODUCTION COMPANY,ATTN: J. R. MASSEY  CORP-EMB-4233, HOUSTON, TX 77252-2180 |
| UNIVAR USA INC. | 13009 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| UNIVAR USA, INC. | ATTN: ATTEN: MARY,13009 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | PO BOX 406990, ATLANTA, GA 30384-6990 |
| UNUM LIFE INSUSURANCE COMPANY | PO BOX 409548, ATLANTA, GA 30384-6990 |
| UPS STORE #1204 | 2017 HARRISON AVENUE, BUTTE, MT 59701 |
| UPS STORE 1204 | 3336 HARRISON AVENUE, BUTTE, MT 59701 |
| USA BLUE BOOK | P.O. BOX 9004, GURNEE, IL 60031-9004 |
| USA INDUSTRIES | P.O. BOX 12757, HOUSTON, TX 77217 |
| USF HOLLAND | 27052 NETWORK PLACE, CHICAGO, IL 60673-1270 |
| USF REDDAWAY | 26401 NETWORK PLACE, CHICAGO, IL 60673-1264 |
| USF REDDAWAY | PO BOX 1035, CLACKAMAS, OR 97015 |
| VACUUM, PUMP, & COMPRESSOR, INC. | 907 N MILITARY AVE, GREEN BAY, WI 543034409 |
| VALENS OFFSHORE SPV I, LTD. | C/O VALENS CAPITAL MANAGEMENT, LLC,ATTN: PORTFOLIO SERVICES,335 MADISON AVENUE, 10TH FLOOR, NEW YORK, NY 10017 |
| VALLEY FABRICATION INC. | ATTN: BARRY FLANAGAN,P.O. BOX 1127,2949 EAST 350TH ROAD, LASALLE, IL 61301 |
| VALLEY FABRICATION INC. | PO BOX 1485, LA SALLE, IL 613013485 |
| VALUE TEMPS, INC | 517 WEST MAIN STREET, OTTAWA, IL 61350 |
| VAN METER INDUSTRIAL, INC. | 240 33RD AVENUE SW, CEDAR RAPIDS, IA 52404 |
| VAN METER INDUSTRIAL, INC. | 850 32ND AVE SW, CEDAR RAPIDS, IA 524043913 |
| VAN METER INDUSTRIAL, INC. | ATTN: INNOVATIVE PANEL SOLUTIONS,901 17TH ST. NE,PO BOX 2125, CEDAR RAPIDS, IA 52406 |
| VANVECKHOVEN, BEN | 26709 WESTWOOD COURT, CHANNAHON, IL 60410 |
| VARIAN, INC. | PO BOX 93752, CHICAGO, IL 60673 |
| VARIAN, INC. | ATTN: MIKE MCKITTRICK,2700 MITCHELL DRIVE, WALNUT CREEK, CA 94598 |
| VAUGHN LAW FIRM | 2777 ALLEN PARKWAY,SUITE 800, HOUSTON, TX 77019 |
| VEGETATION MANAGEMENT | 1255 N. JUGTOWN ROAD, COAL CITY, IL 60416 |
| VEMCO, INC. | ATTN: DENNIS NISBET -,DENNISN@VEMCOINC.COM,201  N. RUSSELL, MISSOULA, MT 59801 |
| VEMCO, INC. | ATTN: DENNIS NISBET,201  N. RUSSELL, MISSOULA, MT 59801 |
| VEOLIA ENVIRONMENTAL | PO BOX 70610, CHICAGO, IL 60673-0610 |
| VERIZON | PO BOX 25505, LEHIGH VALLEY, PA 18001-5505 |
| VERIZON | PO BOX 9622, MISSON HILLS, CA 91346-9622 |
| VERIZON | PO BOX 9622, MISSION HILLS, CA 91346-9622 |
| VERIZON | ATTN: BECKY NICHOLLS -,COPPER CITY WIRELIESS,CUSTOMER SERVICE, PO BOX 96082, |

| Claim Name | Address Information |
|---|---|
| VERIZON | BELLEVUE, WA 98009 |
| VHG LABS, INC | 276 ABBY ROAD, MANCHESTER, NH 03103 |
| VICTOR RIVAS | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| VILLAGE OF SENECA | 116 WILLIAM SQUARE, SENECA, IL 61360 |
| VISIONET INC. | 1309 NW BYPASS, GREAT FALLS, MT 59301 |
| VISSERING CONSTRUCTION COMPANY | 175 BENCHMARK INDUSTRIAL DRIVE, STREATOR, IL 61364 |
| VISSERING CONSTRUCTION COMPANY | ATTN: AL SLAGEL,175 BENCHMARK INDUSTRIAL DRIVE, STREATOR, IL 61364 |
| VIVIAN DAVIS | 2534 N 21ST ROAD, MARSEILLES, IL 61341 |
| VOIPSTREET | 8 PENN CENTER WEST, SUITE 101, PITTSBURGH, PA 15276 |
| VOLCANIC | ATTN: PAUL BURNS,PBBRVOLCANICHEATER@NEO.RR.COM,210 WEST HARTZEL STREET, ALLIANCE, OH 44601 |
| VOLCANIC | ATTN: PAUL BURNS,210 WEST HARTZEL STREET, ALLIANCE, OH 44601 |
| VOLCANIC HEATER, INC. | 12260 ROCKHILL AVE NE, ALLIANCE, OH 446011064 |
| VORTAB COMPANY | ATTN: LA TECH EQUIPMENT,1755 LACOSTA MEADOWS DRIVE, SAN MARCOS, CA 92078 |
| VPI TRADING - DIV OF VITUSA PRODUCTS INC | 343 SNYDER AVENUE, BERKELEY HEIGHTS, NJ 07922 |
| VWR INTERNATIONAL, INC. | 1310 GOSHEN PARKWAY, WEST CHESTER, PA 19380 |
| WALKER, ABSALOM | 445 5TH AVENUE SOUTH,3RD FLOOR, CLINTON, IA 52732 |
| WATER PRODUCTS COMPANY | 1101 WEST CHESTNUT, BLOOMINGDALE, IL 61701 |
| WATLOW ELECTRIC MANUFACTURING COMPANY | 36785 TREASURY CENTER, CHICAGO, IL 60694 |
| WATLOW ELECTRIC MANUFACTURING COMPANY | ATTN: MARK TETTAMBEL,36785 TREASURY CENTER, CHICAGO, IL 60694 |
| WATLOW ELECTRIC MANUFACTURING COMPANY | 36785 TREASURY CENTER, CHICAGO, IL 60694-6700 |
| WCM ASSOCIATES, LP | ATTN: CHRIS MATHERS,2 VALLEY FORGE DRIVE, HOUSTON, TX 77024 |
| WEBEX COMMUNICATIONS INC | 3979 FREEDOM CIRCLE, SANTA CLARA, CA 95054 |
| WEEDS, INC. | 250 BODLEY ROAD, ASTON, PA 19014 |
| WEITS BRENNER'S CAFE | 213 LIBERTY STREET, MORRIS, IL 60450 |
| WELLINGTON MANAGEMENT COMPANY, LLP | ATTN: STEVEN M. HOFFMAN, ESQUIRE,75 STATE STREET, BOSTON, MA 02109 |
| WELLINGTON MANAGEMENT PORTFOLIO (DUBLIN) | GLOBAL SMALLER CO'S EQUITY PORTFOLIO,C/O WELLINGTON MANAGEMENT COMPANY, LLP,75 STATE STREET - ATTN: STEVEN HOFFMAN, BOSTON, MA 02109 |
| WELLINGTON TRUST COMPANY, NA MULTIPLE | COMMON TRUST FUNDS TRUST, SMALL CO'S,PORTFOLIO - C/O WELLINGTON MGMT CO LLP,75 STATE STREET - ATTN STEVEN HOFFMAN, BOSTON, MA 02109 |
| WELLS FARGO | 800 WALNUT STREET,MAC F4031-050, DES MOINES, IA 50309 |
| WEST LB AG | ATTN: JOANNA CRESPO,JOANNA CRESPO, |
| WEST LB AG | JOANNA CRESPO,ATTN: JOANNA CRESPO, |
| WESTCO | ATTN: JOHN REYNOLDS -,JOREYNOLDS@WESCODIST.COM,949 S. MONTANTA STREET, BUTTE, MT 59701 |
| WESTCO | ATTN: JOHN REYNOLDS,949 S. MONTANTA STREET, BUTTE, MT 59701 |
| WESTCO DISTRIBUTION INC. | ATTN: STEVEN MOSKOWITZ,3654 SWENSON AVENUE, ST. CHARLES, IL 60174 |
| WESTERN MONTANA PUBLISHING CO | PO BOX 8029, MISSOULA, MT 59807 |
| WESTERN STATES INSURANCE | ATTN: RODY HOLMAN,PARK STREET, BUTTE, MT 59701 |
| WESTERN STATES INSURANCE | ATTN: RODY HOLMAN,44 W PARK STREET, BUTTE, MT 59701 |
| WESTERN STATES INSURANCES | ATTN: RODY HOLMAN,49 N. MAIN ST.,SUITE C, BUTTE, MT 59701 |
| WHEELER, ROBERT | 25103 W. KAY DR, PLAINFIELD, IL 60586 |
| WHITE CROSS LABORATORIES, INC. | 350 THEODORE FREMD AVENUE, RYE, NJ 10580 |
| WHITTERS INDUSTRIAL SERVICE | 2303 7TH AVENUE, CAMANCHE, IA 52730 |
| WIESE PLANNING & ENGINEERING, INC. | ATTN: LENNIE PRYCZNKSI,1200 N MAIN STREET, EAST PEORIA, IL 61611 |
| WILKENS-ANDERSON COMPANY | 4525 W. DIVISION, CHICAGO, IL 60651 |
| WILLIAM FREDERICKS & LINDA FREDERICKS | 16580 35TH AVE NE, LAKE FOREST PARK, WA 98155-6606 |
| WILLIAM J. CORBISIER | 5640 44TH AVE SOUTH, CLINTON, IA 52732 |
| WILLIAM J. CORBISIER | 614 SHIPYARD RD, SENECA, IL 613609469 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, ANDREW | 1901 WALL, BUTTE, MT 59701 |
| WILLIAMS, MARIAH | 1901 WALL, BUTTE, MT 59701 |
| WILLIAMS, RICHARD | 1901 WALL STREET, BUTTE, MT 59701 |
| WILLIAMS, SHELLEY | 1901 WALL, BUTTE, MT 59701 |
| WOODBURN AND WEDGE | 6100 NEIL ROAD,SUITE 500, RENO, NV 89505 |
| WYATT PRICE | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| YELLOW TRANSPORTATION INC | PO BOX 73149, CHICAGO, IL 60673-7149 |
| YELLOW TRANSPORTATION INC | PO BOX 730333, DALLAS, TX 75373-0338 |
| YUEQIU MAO | 2140 WHARTON ST, BUTTE, MT 59701 |
| YVONNE SLOVACEK | C/O NOVA BIOSOURCE,2777 ALLEN PARKWAY SUITE 860, HOUSTON, TX 77019-2141 |
| ZEP SALES & SERVICE | ATTN: JEFF LAWRY,1310 SEABOARD INDUSTRIAL BLVD. NW, ATLANTA, GA 30318 |
| ZOOK ENTERPRISES, L.L.C | 16809 PARK CIRCLE DRIVE, CHAGRIN FALLS, OH 44022 |
| ZOOK ENTERPRISES, L.L.C. | ATTN: BILL O'DOWD - BODOWD@ZOOK.CC,16809 PARK CIRCLE DRIVE, CHAGRIN FALLS, OH 44022 |
| ZOOK PROEQUIP | 16809 PARK CIRCLE DRIVE, CHAGRIN FALLS, OH 44022 |
| ZOOK RUPTURED DISKS | ATTN: TOM WADKINS,16809 PARK CIRCLE DRIVE, CHAGRIN FALLS, OH 44022 |

**Total Creditor Count 1596**

**EXHIBIT H**

| Claim Name | Address Information |
|---|---|
| A-L EQUIPMENT | 355 WINDY PT DRIVE, GLENDALE HEIGHTS, IL 60139 |
| A.I. CREDIT COMPANIES | P.O. BOX 200455, DALLAS, TX 75320-0455 |
| ADVANCED ENGINEERING SOLUTIONS, INC. | 106 INDUSTRIAL DRIVE, MINOOKA, IL 60447 |
| ADVANTAGE ENGINEERING INC. | 2461 RELIABLE PARKWAY, CHICAGO, IL 60686 |
| AIR CONTROL INC. | 80 14TH AVENUE NORTH, CLINTON, IA 52732 |
| AIR PRODUCTS & CHEMICALS, INC. | DEPT CH 10200, PALATINE, IL 60055-0200 |
| AIRGAS NORTH CENTRAL | PO BOX 802588, CHICAGO, IL 60680-2588 |
| ALLIANT ENERGY | PO BOX 3066, CEDAR RAPIDS, IA 52406-3066 |
| ALLIED ELECTRONICS | PO 2325, FORT WORTH, TX 76113-2325 |
| ALLIED WASTE | PO BOX 9001154, LOUISVILLE, KY 40290-1154 |
| ALLPOINTS, INC. | 909 LUNT, SCHAUMBURG, IL 60193 |
| AMERICAN FUNDS | PO BOX 25067, SANTA ANA, CA 92799 |
| AMERICAN FUNDS | PO BOX 25067, SANTA ANA, CA 92799 |
| AMERICAN FUNDS | P.O. BOX 25067, SANTA ANA, CA 92799 |
| AMERICAN FUNDS | PO BOX 25067, SANTA ANA, CA 92799 |
| AMERICAN INTERNATIONAL COMPANIES | 22427 NETWORK PLACE, CHICAGO, IL 60673-1224 |
| AMERICAN INTERNATIONAL COMPANIES | 22427 NETWORK PLACE, CHICAGO, IL 60673-1224 |
| AMERICAN PRECISION SUPPLY | 260 INDUSTRIAL DRIVE, SUITE A, HAMPSHERE, IL 60140 |
| AMERICAN RAILCAR LEASING | 100 CLARK STREET, SUITE 201, ST. CHARLES, MO 63301-2075 |
| AMERICAN STOCK TRANSFER & TRUST COMP | 59 MAIDEN LANE, NEW YORK, NY 10038 |
| ANDERSON ZURMUEHLEN & CO., P.C. | 1007 EAST MAIN STREET, SUITE 300, BOZEMAN, MT 59715 |
| APPLIED CONTROL EQUIPMENT | 6981 SOUTH QUENTIN STREET SUITE C, CENTENNIAL, CO 80112 |
| APPLIED INDUSTRIAL TECH. INC, | 22510 NETWORK PLACE, CHICAGO, IL 60673-1225 |
| ARI ENVIRONMENTAL INC. | 951 OLD RAND RD, UNIT 106, WAUCONDA, IL 60084 |
| ASHLAND INC. | 50 E. RIVERCENTER BLVD., P.O. BOX 391, COVINGTON, KY 41012-0391 |
| AUGUST WINTER & SONS INC | 2323 N. ROEMER ROAD, APPLETON, WI 54911 |
| AUTOMATIC FIRE SPRINKLER | 1809 INDUSTRIAL PARK DRIVE, NORMAL, IL 61761 |
| BAKER & MCKENZIE, LLC | 2300 TRAMMELL CROW CENTER, 2001 ROSS AVENUE, DALLAS, TX 75201 |
| BANK OF NEW YORK TRUST COMPANY NA | 601 TRAVIS ST., 18TH FLOOR, HOUSTON, TX 77002 |
| BANK OF NEW YORK TRUST COMPANY, N.A. | 601 TRAVIS ST. 18TH FLOOR, HOUSTON, TX 77002 |
| BANK OF NEW YORK TRUST COMPANY, N.A. | 601 TRAVIS ST. 18TH FLOOR, HOUSTON, TX 77002 |
| BASIC CHEMICAL SOLUTIONS, LLC | 13915 ROUTE 30, PLAINFIELD, IL 60544 |
| BEATTY LUMBER COMPANY | 824 LIBERTY STREET, MORRIS, IL 60450 |
| BERNARD E. CHAPMAN | 2675 N. 305TH RD, MARSEILLES, IL 61341 |
| BIG R STORES | 2655 SYCAMORE DRIVE, MORRIS, IL 60450-1073 |
| BIOSOURCE AMERICA | 600 DEWEY BLVD, BUTTE, MT 59701 |
| BIOSOURCE AMERICA | 600 DEWEY BLVD, BUTTE, MT 59701 |
| BIOSOURCE AMERICA, INC. | 600 DEWEY BLVD, BUTTE, MT 59701 |
| BLUE CROSS / BLUE SHIELD | 560 N PARK AVENUE, PO BOX 4309, HELENA, MT 59604 |
| BLUE CROSS / BLUE SHIELD | 560 N PARK AVENUE, P.O. BOX 4309, HELENA, MT 59604 |
| BLUE CROSS / BLUE SHIELD | 560 N PARK AVENUE, P.O. BOX 4309, HELENA, MT 59604 |
| BLUE CROSS/BLUE SHIELD | 560 N PARK AVENUE, P.O. BOX 4309, HELENA, MT 59604 |
| BRINKMAN BUILDING CENTER | PO BOX 206, FULTON, IL 61252 |
| BRINKMANN INSTRUMENTS, INC. | PO BOX 13204, NEWARK, NJ 07101-3204 |
| BROOKFIELD ENGINEERING LABORATORIES, INC | 11 COMMERCE BLVD, MIDDLEBORO, MA 02346 |
| BUDZAR INDUSTRIES | 38241 WILLOUGHBY PARKWAY, WILLOUGHBY, OH 44094-7582 |
| BUDZAR INDUSTRIES, INC. | PO BOX 931124, CLEVELAND, OH 44193 |
| BYAM ELECTRIC | 4640 170TH ST, CLINTON, IA 52732 |

| Claim Name | Address Information |
|---|---|
| CANANWILL | P.O. BOX 4795, CAROL STREAM, IL 60197-4795 |
| CENTRAL STATES GROUP | PO BOX 30047, OMAHA, NE 68103-1147 |
| CHADBOURNE & PARKE LLP | 1200 NEW HAMPSHIRE AVE NW, WASHINGTON, DC 20036 |
| CHAPMAN'S MECHANICAL SYSTEMS, INC. | PO BOX 1008, LASALLE, IL 61301-3008 |
| CHEM FLOWTRONICS | 195 PATTERSON AVE, LITTLE FALLS, NJ 07424 |
| CHRISTIANSON AND ASSOCIATES | 302 FIFTH STREET SOUTHWEST, WILLMAR, MN 56201 |
| CINTAS | 3020 W. 76TH ST, DAVENPORT, IA 52806 |
| CINTAS CORPORATION | PO BO X7759, ROMEOVILLE, IL 60446 |
| CLAUSEN TRUCKING | PO BOX 1173, CLINTON, IA 52732 |
| CLINTON COUNTY AREA SOLID WASTE AGENCY | 4292 220TH ST, CLINTON, IA 52732 |
| CLINTON ENGINEERING | 2101 LINCOLNWAY, CLINTON, IA 52732-7213 |
| COLE-PALMER | 13927 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| COMPANY ONE FIRE | PO BOX 71, FULTON, IL 61252 |
| COMPLETE INDUSTRIAL & ELECTRICAL SUPPLY | 1220 WENZEL ROAD, PERU, IL 61354 |
| CONFERENCE PLUS | 2509 PAYSPHERE CIRCLE, CHICAGO, IL 60674 |
| CORPORATION SERVICE COMPANY | PO BOX 13397, PHILADELPHIA, PA 19101-3397 |
| CROSSBOW INDUSTRIAL WATER | 320 W 194TH STREET, GLENWOOD, IL 60425 |
| CSX TRANSPORTATIOM INC. | 1659 SOLUTIONS CENTER, CHICAGO, IL 60677-1006 |
| CT CORPORATION SYSTEM | PO BOX 4349, CAROL STREAM, IL 60197-4349 |
| CULLIGAN | 217 4TH AVE S,PO BOX 728, CLINTON, IA 52732 |
| CULLIGAN WATER | 4133 W. JEFFERSON STREET, OTTAWA, IL 61350 |
| DAVIS, VIVIAN | 2534 N 21ST ROAD, MARSEILLES, IL 61341 |
| DEPARTMENT OF THE TREASURY | IRS, CINCINNATI, OH 45999-0005 |
| DEPARTMENT OF THE TREASURY | IRS, CINCINNATI, OH 45999-0005 |
| DEPARTMENT OF THE TREASURY | , CINCINNATI, OH 45999-0005 |
| DEPARTMENT OF THE TREASURY | , CINCINNATI, OH 45999-0005 |
| DEPARTMENT OF THE TREASURY | , CINCINNATI, OH 45999-0005 |
| DEPARTMENT OF THE TREASURY | , CINCINNATI, OH 45999-0005 |
| DEPARTMENT OF THE TREASURY | IRS, OGDEN, UT 84201-0005 |
| DEPARTMENT OF THE TREASURY | IRS, OGDEN, UT 84201-0005 |
| DEPARTMENT OF THE TREASURY | IRS, OGDEN, UT 84201-0005 |
| DEPARTMENT OF THE TREASURY | IRS, OGDEN, UT 84201-0005 |
| DEPARTMENT OF THE TREASURY | IRS, OGDEN, UT 84201-0005 |
| DEPARTMENT OF THE TREASURY | IRS, OGDEN, UT 84201-0005 |
| DEPARTMENT OF THE TREASURY | IRS, OGDEN, UT 84201-0005 |
| DEPARTMENT OF THE TREASURY | IRS, OGDEN, UT 84201-0005 |
| DEPARTMENT OF THE TREASURY | IRS, OGDEN, UT 84201-0005 |
| DEPARTMENT OF TREASURY | IRS, OGDEN, UT 84201-0005 |
| DEPUE MECHANICAL | 113 S. RIDGE ROAD,P.O. BOX 857, MINOOKA, IL 60447 |
| DOMESTIC PLUMBING | PO BOX 875,716 S 2ND ST, CLINTON, IA 52732 |
| DP SYSTEMS, LLC | 1041 W. REPUBLIC DR.,PO BOX 828, ADDISON, IL 60101 |
| DWYER INSTRUMENTS, INC. | PO BOX 373, MICHIGAN CITY, IN 46361 |
| E.H. LYNN INDUSTRIES, INC. | 524 ANDERSON DRIVE, ROMEOVILLE, IL 60446 |
| E.J. CATTANI & SON, INC. | PO BOX 485,905 S. MAIN, LADD, IL 61329-0485 |
| EASTERN IOWA LIGHT & POWER | , WILTON, IA 52778 |
| EASTERN IOWA PETRO | 4540 LINCOLNWAY, CLINTON, IA 52732 |
| ELECTRACAL ENGINEERING OF CLINTON, INC | 1115 SOUTH 14TH STREET,P.O. BOX 1116, CLINTON, IA 52732 |
| ELLIS ACE HARDWARE | PO BOX 620,255 S. MAIN, SENECA, IL 61360 |
| ENGINEERING SERVICES AND PRODUCTS CO. | 1395 JOHN FITCH BLVD, SOUTH WINDSOR, CT 06074 |

| Claim Name | Address Information |
| --- | --- |
| ENGLEWOOD ELECTRIC | PO BOX 802578, CHICAGO, IL 60680-2578 |
| FARMERS GRAIN EXPRESS | P.O. BOX 71271, DES MOINES, IA 50325 |
| FASTENAL | PO BOX 978, WINONA, MN 55987 0978 |
| FASTENAL COMPANY | PO BOX 978, WINONA, MN 55987 |
| FCX PERFORMANCE | PO BOX 712470, CINCINNATI, OH 45271-2470 |
| FEDEX FREIGHT | 4103 COLLECTION CENTER DRIVE, CHICAGO, IL 72602-0840 |
| FIDELITY CONTAINER | 1601 LUNT AVENUE, ELK GROVE VILLAGE, IL 60007 |
| FIRST CHOICE LOGISTICS, INC. | 12550 S. STONY ISLAND, CHICAGO, IL 60633 |
| FISHER SCIENTIFIC | 13551 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| FLEX CONNECT | P.O. BOX 2019, HELENA, MT 59601 |
| FLEX CONNECT | P.O. BOX 2019, HELENA, MT 59601 |
| FLEX CONNECT | P.O. BOX 2019, HELENA, MT 59601 |
| FLEXCONNECT | PO BOX 2019, HELENA, MT 59601 |
| FLORIDA TRANSCOR INC | 6683 STUART AVENUE, JACKSONVILLE, FL 32254 |
| FLUID COMPONENTS INTERNATIONAL | 1755 LA COSTA MEADOWS DRIVE, SAN MARCOS, CA 92078 |
| FREUND | 36690 TREASUARY CENTER, CHICAGO, IL 60694-6600 |
| GASVODA & ASSOCIATES, INC. | 1530 HUNTINGTON DRIVE, CALUMET CITY, IL 60409 |
| GAVILON RENEWABLE FUELS | ELEVEN CONAGRA DRIVE, OMAHA, NE 68102-5022 |
| GLASTEEL PARTS & SERVICES | PO BOX 23600, ROCHESTER, NY 14692 |
| GLOBAL TANK LEASING | 3357 BRINKERHOFF, KANSAS CITY, KS 66115 |
| GRAINCO FS | 3107 N STATE ROUTE 23, OTTAWA, IL 61350 |
| GROENDYKE TRANSPORT INC. | 2510 ROCK ISLAND BLVD., ENID, OK 73701 |
| GRUNDY SUPPLY | PO BOX 939, MORRIS, IL 60450 |
| HALLIBURTON INVESTOR RELATIONS | 14651 DALLAS PARKWAY,SUITE 800, DALLAS, TX 75254 |
| HARRIS EQUIPMENT | 2010 NORTH RUBY STREET, MELROSE PARK, IL 60160 |
| HAZCHEM ENVIRONMENTAL CORPORATION | 1115 WEST NATIONAL AVENUE, ADDISON, IL 60101 |
| HENDRIXSON PROPERTIES | PO BOX 3917, BUTTE, MT 59701 |
| HERITAGE ENVIRONMENTAL SERVCES, LLC | 15330 CANAL BANK ROAD, LEMONT, IL 60439 |
| HERN, KENNETH | 109 NORTH POST OAK LANE, HOUSTON, TX 77204 |
| HOLIDAY INN EXPRESS & SUITES - MORRIS,IL | 222 GORE ROAD, MORRIS, IL 60450 |
| HULTGREN & STRUTZEL, INC | 1965 WEST COUNTY RD C2, ST. PAUL, MN 55113-1212 |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447, SPRINGFIELD, IL 62794 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19447, SPRINGFIELD, IL 62794-9447 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19447, SPRINGFIELD, IL 62794-9447 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | P.O. BOX 19300, SPRINGFIELD, IL 62794-9300 |
| ILLINOIS DEPT OF REVENUE | P.O. BOX 19447, SPRINGFIELD, IL 62794-9447 |
| ILLINOIS DEPT OF REVENUE | P.O. BOX 19447, SPRINGFIELD, IL 62794-9447 |
| ILLINOIS DEPT OF SECURITY | PO BOX 19300, SPRINGFIELD, IL 62794-9300 |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY | P.O. BOX 19300, SPRINGFIELD, IL 62794-9300 |
| ILLINOIS PROCESS EQUIPMENT | 821-A ALBION AVENUE, SCAHUMBURG, IL 60193 |
| INDUSTRIAL SERVICE PRODUCTS | 8448 WEST 45TH STREET, LYONS, IL 60534 |
| INGERSOLL RAND COMPANY | PO BOX 75817, CHARLOTTE, NC 28275 |
| INTERTEK USA, INC | PO BOX 32849, HARTFORD, CT 06150-2849 |
| IOWA DEPT OF ECONOMIC DEVELOPMENT | LOAN S,200 E. GRAND AVE, DES MOINES, IA 50309 |
| IOWA DEPT OF REVENUE | PO BOX, DES MOINES, IA 50306-0471 |
| IOWA ECONOMIC DEVELOPMENT DEPARTMENT | 200 E. GRAND AVE, DES MOINES, IA 50309 |
| IOWA TELECOM | PO BOX 1046, DES MOINES, IA 50306-0481 |
| ISOTEK, LLC | 4901 W. RENO #850, OLAHOMA CITY, OK 73127 |

| Claim Name | Address Information |
|---|---|
| J & A SALES, INC. | 20W 267 101ST STREET UNIT D, LEMONT, IL 60439 |
| JCI INDUSTRIES, INC | 1161 S.E HAMBLEN ROAD, LEE'S SUMMIT, MO 64081 |
| JFD TUBE & COIL | 7 HAMDEN PARK DRIVE,PO BOX 6309, HAMDEN, CT 06517 |
| JMI INST. CO | 9839 INDUSTRIAL COURT,SUITE B, HIGHLAND, IN 46322 |
| JOHN CRANE INC. | PO BOX 91502, CHICAGO, IL 60693-1502 |
| JOHN POHAR & SONS | 2253 CROSAT STREET, LASALLE, IL 61301 |
| JONES & SMITH | 2777 ALLEN PARKWAY, SUITE 800, HOUSTON, TX 77019 |
| JUDGE INC. | P.O. BOX 820120, PHILADELPHIA, PA 19182-0120 |
| K-TRON | K-TRON AMERICA INC.,ROUTES 552 & 553, PITMAN, NJ 08071 |
| KOCH HEAT TRANSFER COMPANY | 12602 FM 529, HOUSTON, TX 77041 |
| KOEHLER INSTRUMENT COMPANY INC | 1595 SYCAMORE AVENUE, BOHEMIA, NY 11716-1796 |
| LAMB'S SENECA TERMINAL | 520 E. SHIPYARD ROAD, SENECA, IL 61360 |
| LIPID LOGISTICS, LLC | 151 SPRINGFIELD AVE,SUITE 2B, JOLIET, IL 60436 |
| LIPID LOGISTICS, LLC | 1528 MOUND ROAD, JOLIET, IL 60436 |
| LUSE-STEVENSON CO. | 3990 ENTERPRISE COURT, AURORA, IL 60504-8132 |
| LUSE-STEVENSON CO. | 3990 ENTERPRISE COURT, AURORA, IL 60504-8132 |
| MACHINERY MAINTENANCE INC. | 2949 E 350TH ROAD,P.O. BOX 1127, LASALLE, IL 61301 |
| MAGNATEX | 3575 WEST 12TH, HOUSTON, TX 77008 |
| MALONE & BAILEY, PC | 2925 BRIARPARK,SUITE 930, HOUSTON, TX 77042 |
| MARLIN LEASING | P.O. BOX 13604, PHILADELPHIA, PA 19101-3604 |
| MARYLAND RADIUM | 4921 AUBURN AVENUE,UNIT B, BETHESDA, MD 20814 |
| MCGRATH OFFICE EQUIPMENT | PO BOX 932, JOLIET, IL 60434 |
| MCJUNKIN RED MAN CORPORATION | MCJUNKIN RED MAN CORPORATION,1008 SOLUTION CENTER, CHICAGO, IL 60677 |
| MCMASTER-CARR | PO BOX 7690, CHICAGO, IL 60680-7690 |
| MCWHORTER, BRIAN | 1704 WINGED FOOD DRIVE, PEKIN, IL 61554 |
| MEADE ELECTRIC COMPANY, INC. | 9550 W 55TH STEET,SUITE A, MCCOOK, IL 60525 |
| MERRILL COMMUNICATIONS LLC | CM-9638, SAINT PAUL, MN 55170-9638 |
| MID STATES INDUSTRIAL, INC. | 519 E. SHIPYARD ROAD,PO BOX 559, SENECA, IL 61360 |
| MODERN LAB & SURVEY COMPANY | 15850 NEW AVENUE, LEMONT, IL 60439 |
| MODERN PLUMBING & PUMP SUPPLY | 1570 MAIN AVENUE, CLINTON, IA 52732 |
| MORRIS COMFORT INN | 70 GORE ROAD, MORRIS, IL 60450 |
| MORRIS HOSPITAL | 150 WEST HIGH STREET, MORRIS, IL 60450 |
| MOTION INDUSTRIES | 2000 MANUFACTURING DRIVE, CLINTON, IA 52732 |
| NALCO COMPANY | P.O. BOX 70716, CHICAGO, IL 60673 |
| NALCO COMPANY | PO BOX 70716, CHICAGO, IL 60673-0716 |
| NATIONAL BIODIESEL BOARD | PO BOX 104898, JEFFERSON CITY, MO 65110-4898 |
| NEWPOINT THERMAL | 2400 LAKE PARK DRIVE,SUITE 425, SMYRNA, GA 30080 |
| NORTHERN TOOL & EQUIPMENT | 2800 SOUTHCROSS DRIVE WEST, BURNSVILLE, MN 55306 |
| NORTHWEST MECHANICAL | PO BOX 2708, DAVENPORT, IA 52809 |
| NORTHWESTERN ENERGY | , BUTTE, MT 59701 |
| NOVA BIOFUELS CLINTON COUNTY, LLC | 5640 44TH AVENUE S, CLINTON, IA 52732 |
| NOVA BIOSOURCE FUELS, INC. | 600 DEWEY BLVD. STE. B, BUTTE, MT 59701 |
| NOVA BIOSOURCE FUELS, INC. | 600 DEWEY BLVD., BUTTE, MT 59701 |
| NOVASPECT, INC. | 38389 EAGLE WAY, CHICAGO, IL 60678-1383 |
| OTTAWA COMFORT INN | 510 E. ETNA ROAD, OTTAWA, IL 61350 |
| PAC, L.P. | 8824 FALLBROOK DRIVE, HOUSTON, TX 77064 |
| PAR GREEN | 1224 CAPITAL DRIVE, ADDISON, IL 60101 |
| PARK FARMS | 2498 340TH AVENUE, DEWITT, IA 52742 |
| PEOPLEFLO MANUFACTURING | 100 45 PACIFIC AVE, FRANKLIN PARK, IL 60131 |

| Claim Name | Address Information |
| --- | --- |
| PETROLEUM TAX BUREAU | P.O. BOX 1033, JACKSON, MS 39215 |
| PFAUDLER REACTOR SYSTEMS, INC. | P.O. BOX 713047, COLUMBUS, OH 43271 |
| PIPERJAFFRAY | 800 NICOLLET MALL,MS J10N01, MINNEAPOLIS, MN 55402 |
| PR NEWSWIRE | G.P.O. BOX 5897, NEW YORK, NY 10087-5897 |
| PRAXAIR DISTRIBUTION | PRAXAIR,DEPT CH 10660, PALATINE, IL 60055-0660 |
| QUACKENBUSH COMPANY, INC. | 6711 SANDS ROAD, CRYSTAL LAKE, IL 60014 |
| QWEST | PO BOX 173638, DENVER, CO 80217-3638 |
| R W BECK | POST OFFICE BOX 9344, FRAMINGHAM, MA 01701 |
| R. JOHNSON ARCHITECTS, INC. | 111 BUCKLIN STREET, LASALLE, IL 61301 |
| REHOR, BRIAN | 520 N. DIVISION, UTICA, IL 61373 |
| RICHARD TALLEY | 51 TAPADERO TRAIL, BUTTE, MT 59701 |
| ROC INDUSTRIES INC. | 1605 BRITTMOORE, HOUSTON, TX 77043-3107 |
| ROSEMOUNT ANALYTICAL LIQUID DIVISION | 2400 BARRANCA PARKWAY, IRVINE, CA 92606 |
| ROSEMOUNT, INC. | PO BOX 70114, CHICAGO, IL 60673-0114 |
| RSC EQUIPMENT RENTAL | PO BOX 840514, DALLAS, TX 75284 |
| RUIZ CONSTRUCTION | PO BOX 188, OTTAWA, IL 61350-0188 |
| RUSSELL SAMMONS | 1110 WYNNWOOD LANE, HOUSTON, TX 77008 |
| SAFERACK, LLC | PO BOX 1678,730 ELECTRIC DRIVE, SUMTER, SC 29153 |
| SALSBURY INDUSTRIES | 1010 EAST 62ND STREET, LOS ANGELES, CA 90001-1598 |
| SAMMONS, RUSTY | 1110 WYNNWOOD LANE, HOUSTON, TX 77008 |
| SCHIMBERG COMPANY | 1106 SHAVER ROAD N.E., CEDAR RAPIDS, IA 52402-4500 |
| SCHIMBERG COMPANY | 1106 SHAVER ROAD N.E., CEDAR RAPIDS, IA 52402-4500 |
| SEEGERS TRUCK & TRAILER REPAIR | 1125 66TH AVENE SW, CEDARS RAPID, IA 52404 |
| SEESER STORAGE | 3610 S 54TH ST, CLINTON, IA 52732 |
| SIGMA ALDRICH | P.O. BOX 535182, ATLANTA, GA 30353-5182 |
| SIGMA THERMAL | 200 NORTH COBB PARKWAY,SUITE 409, MARIETTA, GA 30062 |
| SONNENSCHEIN NATH & ROSENTHAL LLP | 7800 SEARS TOWER,233 SOUTH WACKER DRIVE, CHICAGO, IL 60606-6404 |
| SOURCE NORTH AMERICA CORPORATION | 510 S. WESTGATE, MADISON, WI 60101 |
| STEAM SALES SERVICE CORP. | 55A STONEHILL ROAD, OSWEGO, IL 60543 |
| STOLLEY & ORLEBEKE, INC | 523 WEST WRIGHTWOOD AVE., ELMHURST, IL 60126-1004 |
| STRIPE-A-LOT | 1588 N. 30TH ROAD, OTTAWA, IL 61350 |
| STUARD AND ASSOCIATES, INC. | P.O. BOX 1577,2500 LINCOLN HILL ROAD, MARTINSVILLE, IN 46151 |
| SULZER CHEMTECH USA, INC | 4019 S. JACKSON AVENUE, TULSA, OK 74107 |
| SUNDBERG, SANDER E. PH.D | 34928 N. AUGUSTANA AVENUE, INGLESIDE, IL 60041 |
| SUPER 8 MOTEL | 1711 LINCOLN WAY, CLINTON, IA 52732 |
| SUPERIOR INDUSTRIAL EQUIPMENT | 241 STEPHANIC DRIVE UNIT E, CORTLAND, IL 60112 |
| T & J MACHINE | 3840 260TH STREET,P.O. BOX 23, LOW MOOR, IA 52757 |
| T&J MACHINE | PO BOX 23, LOW MOOR, IA 52757 |
| TALLEY, RICHARD | 231 TERRA VERDE DRIVE, BUTTE, MT 59701 |
| TEENIE'S INC. | 3305 EAST 2153 ROAD, OTTAWA, IL 61350 |
| THE BANK OF NEW YORK MELLON | PO BOX 1944A, NEWARK, NJ 07195-0445 |
| THRUSH SANITATION SERVICE | 2010 AIRPORT ROAD, OTTAWA, IL 61350 |
| THYSSENKRUPP ELEVATOR | 2200 W. TOWNLINE ROAD, PEORIA, IL 61615 |
| TRANSCAT, INC. | 23698 NETWORK PLACE, CHICAGO, IL 60673-1236 |
| TURNBULL SPECIALTIES LIMITED | PO BOX 303,420 MINER, COWANSVILLE, QC  CANADA |
| TUTHILL | PO BOX 92448, CHICAGO, IL 60675-2448 |
| TW TELECOM | PO BOX 172567, DENVER, CO 80217-2567 |
| ULINE, INC. | 220 S. LAKESIDE DRIVE, WAUKEGAN, IL 60085 |
| UNEMPLOYMENT INS DIVISION | P.O. BOX 6339, HELENA, MT 59604-6339 |

| Claim Name | Address Information |
|---|---|
| UNUM LIFE INSURANCE | P.O. BOX 406990, ATLANTA, GA 30384 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | PO BOX 406990, ATLANTA, GA 30384 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | P.O. BOX 406990, ATLANTA, GA 30384 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | P.O. BOX 406990, ATLANTA, GA 30384 |
| UPS | LOCKBOX 577, CAROL STREAM, IL 60132-0577 |
| VEOLIA ENVIRONMENTAL SERVICES | VEOLIA INDUSTRIAL SERVICES, INC.,PO BOX 70610, CHICAGO, IL 60673-0610 |
| VEOLIA ENVIRONMENTAL SERVICES | PO BOX 70610, CHICAGO, IL 60673-0610 |
| VERIZON | PO BOX 25505, LEHIGH VALLEY, PA 18002-5505 |
| VHG LABS, INC. | 276 ABBY RD., MANCHESTER, NH 03103 |
| VILLAGE OF SENECA | PO BOX 27, SENECA, IL 61360 |
| WEBEX COMMUNICATIONS INC | PO BOX 49216, SAN JOSE, CA 95161-4921 |
| WELDSTAR COMPANY | 1750 MITCHELL ROAD, AURORA, IL 60507 |
| WESTLB AG | 1211 AVE. OF THE AMERICAS, NEW YORK, NY 10036 |
| WESTLB AG | 1211 AVE. OF THE AMERICAS, NEW YORK, NY 10036 |
| WESTLB AG | 1211 AVE. OF THE AMERICAS, NEW YORK, NY 10036 |
| WESTLB AG (NEW YORK BRANCH) | 1211 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 |
| WHITE CROSS LABORATORIES, INC. | 350 THEODORE FREMD AVENUE, RYE, NY 10580 |
| WIESE PLANNING & ENGINEERING, INC. | 1200 N MAIN STREET, EAST PEORIA, IL 61611 |
| WILSHIRE INSURANCE COMPANY | PO BOX 10800, RALEIGH, NC 27605 |

**Total Creditor Count 262**